

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/17/2014 | 1014 |

**RECEIVED IN FULL**

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | THE JANZ CORPORATION<br>6950 AMERICANA PKWY, SUITE F<br>REYNOLDSBURG, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M2202A | M2202A Adult Radiotranslucent Foam Electrode | 4 | 76.84 | 307.36 |
| 989803139261 | 989803139261 HeartStart SMART Pads II | 20 | 28.42 | 568.40 |
| M3713A | M3713A HeartStart Adult Plus Pads | 5 | 166.14 | 830.70 |
| 866045 | 866045 MB2 etCO2 bundle | 1 | 8,480.2487 | 8,480.25 |

| | TOTAL | $10,186.71 |
|--|-------|-----------|

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

PAID
07/02/2014

| DATE | INVOICE # |
|---|---|
| 5/8/2014 | 1180 |

| BILL TO | SHIP TO |
|---|---|
| COAST GUARD AIR STATION MIAMI<br>HANNAH PHILLIPS | USCG AIR STATION MIAMI<br>14750 NW 44TH CT.<br>OPA LOCKA, FL 33054-2304 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|---|---|---|---|---|---|
| | | 5/8/2014 | LS | Net 30 | 23-14-2847AA526 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | 866045 | 866045 MB2 etCO2 bundle | 9,158.67 | 9,158.67 |
| | | The UPS Tracking Number is<br>1ZR99F730394973160 | | |
| | | Federal/Military Healthcare Products Supplier<br>GSA/VA Contract # V797P-4232B<br>DUNS#: 103534595<br>Cage Code: 55CB9 | | |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE
LINDA SCHOO AT (256) 206-5719.

| **TOTAL** | $9,158.67 |
|---|---|
| **Balance Due** | $0.00 |

**WE ACCEPT:**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/25/2014 | 1061 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | THE JANZ CORPORATION<br>6950 AMERICANA PKWY, SUITE F<br>REYNOLDSBURG, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866046 | 866046 MB3 Basic bundle | 3 | 5,063.366 | 15,190.10 |
| | | | | |
| | TOTAL | | | $15,190.10 |

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/17/2014 | 1321 |

PAID
08/04/2014

| BILL TO | SHIP TO |
|---------|---------|
| USCG AIRSTA ELIZABETH CITY<br>CHRISTOPHER WATSON | USCG AIRSTA ELIZABETH CITY<br>ATTN: CHRISTOPHER WATSON<br>HANGER 55<br>ELIZABETH CITY, NC 27909-5004 |

| SHIP VIA | |
|----------|---|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| | | 6/25/2014 | | | HSCG27-14-F-5PD537 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 3 | 866046 | 866046 MB3 Basic bundle | 5,468.44 | 16,405.32 |
| 3 | M4552B | M4552B Easy Care Cuff, 1 Hose, Infant (1) | 21.37 | 64.11 |
| 3 | M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 22.95 | 68.85 |
| 3 | M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 26.91 | 80.73 |
| 3 | M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 25.33 | 75.99 |
| 3 | M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 26.12 | 78.36 |
| 3 | M4559B | M4559B Easy Care Cuff, 1 Hose, Thigh (1) | 41.16 | 123.48 |
| 3 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 52.24 | 156.72 |
| 3 | M1191B | M1191B Reusable Adult SpO2 Sensor | 202.44 | 607.32 |
| 1 | 40493D | 40493D Adult Foam ECG Electrode, Disposable | 64.11 | 64.11 |
| 3 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 87.07 | 261.21 |
| 3 | M1976A | M1976A CBL 5 Leadset, Grabber,Chest, AAMI,ICU | 80.74 | 242.22 |
| 3 | 989803176171 | 989803176171 CBL 5 Lead, Snap, Shld, AAMI, Chest, Rgd | 98.11 | 294.33 |
| 3 | 989803176161 | 989803176161 CBL 5 Lead, Snap, Shld, AAMI, Limb, Rgd | 83.57 | 250.71 |
| | | The UPS® Tracking Numbers are<br>1ZR99F730391838768, 1ZR99F730392286773,<br>1ZR99F730392913988 | | |

| TOTAL | |
|-------|--|

| Balance Due | |
|-------------|--|

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/17/2014 | 1321 |

PAID
08/04/2014

| BILL TO | SHIP TO |
|---------|---------|
| USCG AIRSTA ELIZABETH CITY<br>CHRISTOPHER WATSON | USCG AIRSTA ELIZABETH CITY<br>ATTN: CHRISTOPHER WATSON<br>HANGER 55<br>ELIZABETH CITY, NC 27909-5004 |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| | SHIP VIA | 6/25/2014 | | | HSCG27-14-F-5PD537 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | GSA/VA Contract # V797P-4232B<br>DUNS# 103534595<br>Cage Code: 55CB9 | | |

| | TOTAL | $18,773.46 |
|--|-------|-----------|
| WE ACCEPT: | **Balance Due** | $0.00 |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 9/4/2014 | 1144 |

*RECEIVED IN FULL*

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | THE JANZ CORPORATION<br>6950 AMERICANA PKWY SUITE F<br>REYNOLDSBURG, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 861388 | HeartStart FR3 Text - Basic Bundle | 32 | 1,455.48 | 46,575.36 |
| 989803149981 | 989803149981 SMART Pads III, 1 set | 32 | 23.92 | 765.44 |
| 989803150061 | 989803150061 Data Card, FR3 | 32 | 47.84 | 1,530.88 |
| M8102A | M8102A IntelliVue MP2 | 32 | 0.00 | 0.00 |
| M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 32 | 3,115.32 | 99,690.24 |
| M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 32 | 16.64 | 532.48 |
| M1191B | M1191B Reusable Adult SpO2 Sensor | 32 | 134.16 | 4,293.12 |
| M1669A | M1669A CBL 3 Lead ECG Trunk, AAM / EC 2.7m | 32 | 48.36 | 1,547.52 |
| M1671A | M1671A CBL 3 Leadset, Grabber, AAMI, ICU | 32 | 37.44 | 1,198.08 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 32 | 34.32 | 1,098.24 |
| 861389 | HeartStart FR3 ECG - Basic Bundle | 73 | 1,726.40 | 126,027.20 |

| | TOTAL | $283,258.56 |
|---|-------|-------------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/1/2014 | 1640 |

PAID
11/07/2014

| BILL TO | SHIP TO |
|---------|---------|
| 18TH ABN CORPS<br>Billings, Crystal<br>0018 HQ CPS B CO REAR EQUIP<br>BLDG 1138C MACOMB AND HAMILTON ST<br>FORT BRAGG, NC 28310-5000 | 18TH ABN CORPS<br>Billings, Crystal<br>0018 HQ CPS B CO REAR EQUIP<br>BLDG 1138C MACOMB AND HAMILTON ST<br>FORT BRAGG, NC 28310-5000 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
|          |                          | 10/20/2014 | H | Net 30 | 783842 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 32 | JANZ-ALS-001... | Advanced Life Support Monitor/Response Kit | 7,131.31 | 228,201.92 |
|    |        | FR3 Serial Numbers:<br>C14I-00168, C14I-00347, C14I-00380,<br>C14I-00394, C14I-00440, C14I-00442,<br>C14I-00450, C14I-00455, C14I-00456,<br>C14I-00457, C14I-00461, C14I-00462,<br>C14I-00463, C14I-00464, C14I-00465,<br>C14I-00467, C14I-00469, C14I-00471,<br>C14I-00472, C14I-00473, C14I-00474,<br>C14I-00475, C14I-00476, C14I-00477,<br>C14I-00478, C14I-00479, C14I-00480,<br>C14I-00481, C14I-00482, C14I-00483,<br>C14I-00484, C14I-00578<br>MP2 Serial Numbers: | | |

| | TOTAL | |
|--|-------|--|
| WE ACCEPT: | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/1/2014 | 1640 |

PAID 11/07/2014

| BILL TO | SHIP TO |
|---------|---------|
| 18TH ABN CORPS<br>Billings, Crystal<br>0018 HQ CPS B CO REAR EQUIP<br>BLDG 1138C MACOMB AND HAMILTON ST<br>FORT BRAGG, NC 28310-5000 | 18TH ABN CORPS<br>Billings, Crystal<br>0018 HQ CPS B CO REAR EQUIP<br>BLDG 1138C MACOMB AND HAMILTON ST<br>FORT BRAGG, NC 28310-5000 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
|  |  | 10/20/2014 | H | Net 30 | 783842 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
|  |  | DE46719203, DE46719208, DE46719209,<br>DE46719211, DE46719213, DE46719217,<br>DE46719218, DE46719221, DE46719222,<br>DE46719224, DE46719226, DE46719228,<br>DE46719229, DE46719230, DE46719233,<br>DE46719235, DE46719238, DE46719420,<br>DE46719422, DE46719423, DE46719424,<br>DE46719425, DE46719426, DE46719427,<br>DE46719428, DE46719430, DE46719432,<br>DE46719433, DE46719434, DE46719436,<br>DE46719437, DE46719439<br>YRC Tracking information<br>2 pallets LTL<br>857-990422-7 |  |  |

| | TOTAL | $228,201.92 |
|---|---|---|
| WE ACCEPT: | **Balance Due** | $0.00 |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 2/13/2015 | 1252A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | THE JANZ CORPORATION<br>6950 AMERICANA PKWY SUITE F<br>REYNOLDSBURG, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102A | M8102A IntelliVue MP2 | 6 | 0.00 | 0.00 |
| M8102A_B22 | M8102A B22 ECG, Resp, NBP, SpO2, P+T | 6 | 3,458.52 | 20,751.12 |
| M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 6 | 101.92 | 611.52 |
| M8102A_C12 | M8102A C12 Conventional 12 Lead ECG | 6 | 426.92 | 2,561.52 |
| M8102A_C13 | M8102A C13 ST-Map | 6 | 276.12 | 1,656.72 |
| M8102A_E23 | M8102A E23 Protective Cover | 6 | 47.32 | 283.92 |
| M8102A_E24 | M8102A E24 Add 1 Lithium-Ion Battery | 6 | 88.40 | 530.40 |
| M3526A | M3526A 3-electrode cable set, snap (AAMI) | 6 | 38.99833 | 233.99 |
| M3527A | M3527A Add 7-wire lead set for 12-lead use AAMI | 6 | 51.48 | 308.88 |
| M1191BL | M1191BL Reusable Adult SpO2 Sensor | 6 | 140.40 | 842.40 |
| 21075A | 21075A Esophageal/Rectal Temperature Probe | 6 | 49.40 | 296.40 |
| M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 2 | 112.32 | 224.64 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 2 | 34.32 | 68.64 |
| M1579A | M1579A Reusable N BP Comfort Cuff assortment. | 5 | 114.92 | 574.60 |

Please reference DA #2015-02-86692
Please credit Andrea Gibson for this order

Ordered via email on 2/13 for inv #2027, sent amended PO
on 2/19 to reflect quantity 6.

Order #6302343093

| | TOTAL | $28,944.75 |
|---|-------|------------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 4/21/2015 | 2027 |

**PAID**
**05/26/2015**

| BILL TO | SHIP TO |
|---------|---------|
| NSWDG<br>Josephine Ocampo<br>1636 Regulus Ave. Bldg. 313<br>Virginia Beach, VA 23461 | NSWDG<br>ATTN: RECEIVING OFFICER<br>1636 Regulus Ave. Bldg. 301<br>Virginia Beach, VA 23461-2299 |

| | SHIP VIA | | | | |
|---|---|---|---|---|---|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| | | 4/21/2015 | LS | Net 30 | H92244-15-P-0186 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 6 | JANZ-SOCOM... | SOCOM Lightweight Monitoring & Defibrillation Bundle<br>Includes: Philips MP2 Monitor with Sp02, NBP, ECG, Resp, Temp and Invasive Pressure B2+, External Power Supply, MSL Cable, Protective Cover, 2 Batteries, Battery Charger, Adapter Sleeve.<br>HeartStart FRx AED 861304 including one set of SMART Pads II and 4 year battery<br>Supplies Include:<br>NBP Interconnect Cable, NBP Cuff Set-6 sizes, 10 Lead Trunk Cable, 3-wire Leadset, 7-wire Leadset, Reusable Sp02 Sensor Glove Style, Invasive Temp Probe, Skin Temp Probe, Tactical Bag<br>MP2 Parameters include Full Arrhythmia Capability, Conventional 12-Lead ECG, ST- Map | 8,024.20 | 48,145.20 |
| 1 | Shipping | Included at no charge | 0.00 | 0.00 |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE LINDA SCHOO AT (256) 206-5719.

**TOTAL**

**Balance Due**

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY. SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 4/21/2015 | 2027 |

**PAID 05/26/2015**

| BILL TO | SHIP TO |
|---------|---------|
| NSWDG<br>Josephine Ocampo<br>1636 Regulus Ave. Bldg. 313<br>Virginia Beach, VA 23461 | NSWDG<br>ATTN: RECEIVING OFFICER<br>1636 Regulus Ave. Bldg. 301<br>Virginia Beach, VA 23461-2299 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
|  |  | 4/21/2015 | LS | Net 30 | H92244-15-P-0186 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
|  | MP2 SN# | DE50720517 | | |
|  |  | DE50720427 | | |
|  |  | DE50720455 | | |
|  |  | DE50720505 | | |
|  |  | DE50720454 | | |
|  |  | DE50720429 | | |
|  |  | 1ZR99F730348272361, 1ZR99F730346775974,<br>1ZR99F730346394984, 1ZR99F730346685393 | | |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE
LINDA SCHOO AT (256) 206-5719.

| | |
|---|---|
| **TOTAL** | $48,145.20 |
| **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/30/2015 | 1326A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | Department of Veteran Affairs<br>Atlanta VA Medical Center<br>Attn: Equipment/biomed/micu<br>1670 Clairmont Road<br>Decatur, GA 30033 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102A | M8102A IntelliVue MP2 | 4 | 0.00 | 0.00 |
| M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 4 | 3,432.245 | 13,728.98 |
| M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 4 | 112.2875 | 449.15 |
| M8102A_C15 | M8102A C15 Full Networking | 4 | 115.725 | 462.90 |
| M8102A_J45 | M8102A J45 Instr Telemetry 1.4 GHz | 4 | 855.9125 | 3,423.65 |
| | Subtotal for the above items. | | | 18,064.68 |
| | | | | |
| M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 4 | 80.92 | 323.68 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 4 | 74.80 | 299.20 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 4 | 44.88 | 179.52 |
| M1191BL | M1191BL Reusable Adult SpO2 Sensor | 4 | 183.60 | 734.40 |
| M3015A | M3015A Microstream CO2 Extension | 4 | 2,963.04 | 11,852.16 |
| M3015A_C06 | M3015A C06 Invasive press/temp measurement | 4 | 351.76 | 1,407.04 |
| 865297 | 865297 Battery Extension | 4 | 1,067.3125 | 4,269.25 |
| | | | | |
| 890539 | Clinical Config. & Impl. Services (CMS) | 1 | 0.00 | 0.00 |
| 890539_A01 | 1 Standard Shift | 1 | 1,945.00 | 1,945.00 |
| | | | | |
| 890416 | Monitoring & Cardiology ServiceAgreement for M8102A<br>IntelliVue MP2 Monitor | 4 | 1,377.00 | 5,508.00 |
| 890416_A11 | 3 Years of Service | 4 | 0.00 | 0.00 |
| 890416_B04 | Comprehensive Onsite | 4 | 0.00 | 0.00 |
| | Subtotal for the above items. | | | 26,518.25 |
| | | | | |
| 890416 | Monitoring & Cardiology ServiceAgreement for M3015A<br>Microstream CO2 Extension | 4 | 450.00 | 1,800.00 |
| 890416_A11 | 3 Years of Service | 4 | 0.00 | 0.00 |
| 890416_B04 | Comprehensive Onsite | 4 | 0.00 | 0.00 |
| | Subtotal for the above items. | | | 1,800.00 |
| | | | | |
| 890416 | Monitoring & Cardiology ServiceAgreement for 865297<br>Battery Extension | 4 | 306.00 | 1,224.00 |
| 890416_A11 | 3 Years of Service | 4 | 0.00 | 0.00 |

| | TOTAL | |
|--|-------|--|



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/30/2015 | 1326A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | Department of Veteran Affairs<br>Atlanta VA Medical Center<br>Attn: Equipment/biomed/micu<br>1670 Clairmont Road<br>Decatur, GA 30033 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 890416_B04 | Comprehensive Onsite | 4 | 0.00 | 0.00 |
| | Subtotal for the above items. | | | 1,224.00 |
| | | | | |
| | Credit Philips Sales Rep, Tom Conkell, for this sale. | | | |
| | | | | |
| | Please put purchase order #508-5A5055 on all shipping documents. | | | |
| | | | | |
| | Order #6302424258 | | | |

| | TOTAL | $47,606.93 |
|--|-------|------------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/11/2015 | 3134 |

**PAID 10/21/2015**

| BILL TO | SHIP TO |
|---------|---------|
| ATLANTA VA MED. CENTER<br>ATTN SPD/RODNEY BROWN<br>1670 CLAIRMONT ROAD<br>DECATUR, GA 30033 | Department of Veteran Affairs<br>Atlanta VA Medical Center<br>Attn: Equipment/biomed/micu<br>1670 Clairmont Road<br>Decatur, GA 30033 |

| SHIP VIA | |
|----------|--|
| | |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 104 | | 4/30/2015 | LS | Net 30 | 508-5A5055 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 4 | M8102A | M8102A IntelliVue MP2 | 3,586.69 | 14,346.76 |
| 4 | M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 117.34 | 469.36 |
| 4 | M8102A_C15 | M8102A C15 Full Networking | 120.92 | 483.68 |
| 4 | M8102A_J45 | M8102A J45 Instr Telemetry 1.4 GHz | 894.43 | 3,577.72 |
| 4 | M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 0.00 | 0.00 |
| | | Subtotal for the above items. | | 18,877.52 |
| | | | | |
| 4 | M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 84.56 | 338.24 |
| 4 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 78.12 | 312.48 |
| 4 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 46.90 | 187.60 |
| 4 | M1191BL | M1191BL Reusable Adult SpO2 Sensor | 191.86 | 767.44 |
| 4 | M3015A | M3015A Microstream CO2 Extension | 3,096.37 | 12,385.48 |
| 4 | M3015A_C06 | M3015A C06 Invasive press/temp measurement | 351.76 | 1,407.04 |
| 4 | 865297 | 865297 Battery Extension | 1,115.34 | 4,461.36 |
| | | | | |
| 1 | 890539 | Clinical Config. & Impl. Services (CMS) | 0.00 | 0.00 |
| 1 | 890539_A01 | 1 Standard Shift | 2,003.35 | 2,003.35 |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE
LINDA SCHOO AT (256) 206-5719.

**TOTAL**

WE ACCEPT:

**Balance Due**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

Page 1

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/11/2015 | 3134 |

PAID 10/21/2015

| BILL TO | SHIP TO |
|---------|---------|
| ATLANTA VA MED. CENTER<br>ATTN SPD/RODNEY BROWN<br>1670 CLAIRMONT ROAD<br>DECATUR, GA 30033 | Department of Veteran Affairs<br>Atlanta VA Medical Center<br>Attn: Equipment/biomed/micu<br>1670 Clairmont Road<br>Decatur, GA 30033 |

| | SHIP VIA | | | | |
|---|---|---|---|---|---|
| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
| 104 | | 4/30/2015 | LS | Net 30 | 508-5A5055 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 4 | 890416 | Monitoring & Cardiology ServiceAgreement for M8102A IntelliVue MP2 Monitor | 1,418.31 | 5,673.24 |
| 1 | 890416_A11 | 3 Years of Service | 0.00 | 0.00 |
| 1 | 890416_B04 | Comprehensive Onsite | 0.00 | 0.00 |
| | | Subtotal for the above items. | | 27,536.23 |
| 4 | 890416 | Monitoring & Cardiology ServiceAgreement for M3015A Microstream CO2 Extension | 463.50 | 1,854.00 |
| 1 | 890416_A11 | 3 Years of Service | 0.00 | 0.00 |
| 1 | 890416_B04 | Comprehensive Onsite | 0.00 | 0.00 |
| | | Subtotal for the above items. | | 1,854.00 |
| 4 | 890416 | Monitoring & Cardiology ServiceAgreement for 865297 Battery Extension | 315.18 | 1,260.72 |
| 1 | 890416_A11 | 3 Years of Service | 0.00 | 0.00 |
| 1 | 890416_B04 | Comprehensive Onsite | 0.00 | 0.00 |
| | | Subtotal for the above items. | | 1,260.72 |
| 1 | Shipping | Included at no charge | 0.00 | 0.00 |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE LINDA SCHOO AT (256) 206-5719.

**TOTAL**

## WE ACCEPT:

**Balance Due**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/11/2015 | 3134 |

**PAID**
**10/21/2015**

| BILL TO | SHIP TO |
|---------|---------|
| ATLANTA VA MED. CENTER<br>ATTN SPD/RODNEY BROWN<br>1670 CLAIRMONT ROAD<br>DECATUR, GA 30033 | Department of Veteran Affairs<br>Atlanta VA Medical Center<br>Attn: Equipment/biomed/micu<br>1670 Clairmont Road<br>Decatur, GA 30033 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 104 | | 4/30/2015 | LS | Net 30 | 508-5A5055 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | RFQ963804 VA247-15-Q-0403<br><br>Please contact Linda Schoo at 256 206 5719 and linda.schoo@janzcorporation.com if you have any questions.<br>Thanks! | | |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE
LINDA SCHOO AT (256) 206-5719.

| **TOTAL** | $49,528.47 |
|-----------|------------|
| **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/11/2015 | 1367 |

*RECEIVED IN FULL*

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | F9E1PJ-103 RSQ/PJ<br>Capt. Chad Evans<br>150 Riverhead Road<br>Bldg 250, Base Supply Receiving<br>Westhampton Beach, NY  11978-1201 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102A | M8102A IntelliVue MP2 | 10 | 0.00 | 0.00 |
| M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 10 | 3,115.32 | 31,153.20 |
| M8102A_E18 | M8102A E18 Mounting Pad | 10 | 56.16 | 561.60 |
| M8102A_E19 | M8102A E19 Carrying Strap | 10 | 23.92 | 239.20 |
| M8102A_E23 | M8102A E23 Protective Cover | 10 | 47.32 | 473.20 |
| M8102A_SN3 | M8102A SN3 ECG Sync Signal Cable | 10 | 33.80 | 338.00 |
| M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 10 | 100.36 | 1,003.60 |
| M4558B | M4558B Easy Care Cuff,1 Hose,Lrg Adult XL (1) | 10 | 23.40 | 234.00 |
| M1597B | M1597B Neonatal Pressure Interconnect Cable 3m | 10 | 34.32 | 343.20 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 10 | 34.32 | 343.20 |
| M1191BL | M1191BL Reusable Adult SpO2 Sensor | 10 | 140.40 | 1,404.00 |
| M1192A | SNSR SpO2 Pedi/Small adult finger | 10 | 137.28 | 1,372.80 |
| M1193A | SNSR Neonatal Hand/Foot Sp02 | 10 | 137.28 | 1,372.80 |
| M1943AL | Sp02 8-pin D-sub Adapter cable 3m (8pin) | 10 | 109.20 | 1,092.00 |
| 21091A | 21091A Skin Surface Temperature Probe | 10 | 76.44 | 764.40 |
| 21082A | 21082A Long Extension Cable | 1 | 25.48 | 25.48 |
| M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 10 | 61.88 | 618.80 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 10 | 57.20 | 572.00 |
| M4552B | M4552B Easy Care Cuff, 1 Hose, Infant (1) | 10 | 14.04 | 140.40 |
| M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 10 | 15.08 | 150.80 |
| M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 10 | 17.68 | 176.80 |
| M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 10 | 16.64 | 166.40 |
| M4556B | M4556B Easy Care Cuff, 1 Hose, Adult XL (1) | 10 | 20.80 | 208.00 |
| M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 10 | 17.16 | 171.60 |
| | PLEASE USE DA #2015-05-111281 AT 48% OFF LIST<br>FOR PRICING<br><br>For SO #145 being drop shipped.  Ordered via email on 6/11<br><br>Order #6302467537<br><br>Current delivery date as of 6/18 is 7/1/15 | | | |

| | TOTAL | $42,925.48 |
|--|-------|-----------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 6/22/2015 | 2880 |

**PAID**
**06/30/2015**

| BILL TO | SHIP TO |
|---------|---------|
| New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 | F9E1PJ-103 RSQ/PJ<br>Capt. Chad Evans<br>150 Riverhead Road<br>Bldg 250, Base Supply Receiving<br>Westhampton Beach, NY  11978-1201 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 145 | | 6/18/2015 | BF | Net 30 | W912PQ-15-F-0093 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | M8102A | M8102A IntelliVue MP2 | 0.00 | 0.00 |
| 0 | M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 3,474.78 | 0.00 |
| 0 | M8102A_E18 | M8102A E18 Mounting Pad | 68.16 | 0.00 |
| 0 | M8102A_E19 | M8102A E19 Carrying Strap | 28.46 | 0.00 |
| 0 | M8102A_E23 | M8102A E23 Protective Cover | 57.27 | 0.00 |
| 0 | M8102A_SN3 | M8102A SN3 ECG Sync Signal Cable | 40.62 | 0.00 |
| 0 | M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 120.59 | 0.00 |
| 10 | M4558B | M4558B Easy Care Cuff,1 Hose,Lrg Adult XL (1) | 34.62 | 346.20 |
| 10 | M1597B | M1597B Neonatal Pressure Interconnect Cable 3m | 51.24 | 512.40 |
| 10 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 51.24 | 512.40 |
| 10 | M1191BL | M1191BL Reusable Adult SpO2 Sensor | 210.72 | 2,107.20 |
| 10 | M1192A | SNSR SpO2 Pedi/Small adult finger | 200.45 | 2,004.50 |
| 10 | M1193A | SNSR Neonatal Hand/Foot Sp02 | 190.88 | 1,908.80 |
| 10 | M1943AL | Sp02 8-pin D-sub Adapter cable 3m (8pin) | 164.22 | 1,642.20 |
| 10 | 21091A | 21091A Skin Surface Temperature Probe | 112.35 | 1,123.50 |
| 1 | 21082A | 21082A Long Extension Cable | 37.78 | 37.78 |
| 10 | M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 92.19 | 921.90 |
| 10 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 85.07 | 850.70 |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

| TOTAL | |
|-------|--|
| **Balance Due** | |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|---|---|
| 6/22/2015 | 2880 |

PAID
06/30/2015

| BILL TO | SHIP TO |
|---|---|
| New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 | F9E1PJ-103 RSQ/PJ<br>Capt. Chad Evans<br>150 Riverhead Road<br>Bldg 250, Base Supply Receiving<br>Westhampton Beach, NY  11978-1201 |

| SHIP VIA | | | | | |
|---|---|---|---|---|---|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|---|---|---|---|---|---|
| 145 | | 6/18/2015 | BF | Net 30 | W912PQ-15-F-0093 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 10 | M4552B | M4552B Easy Care Cuff, 1 Hose, Infant (1) | 21.37 | 213.70 |
| 10 | M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 22.95 | 229.50 |
| 10 | M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 26.91 | 269.10 |
| 10 | M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 25.33 | 253.30 |
| 10 | M4556B | M4556B Easy Care Cuff, 1 Hose, Adult XL (1) | 31.66 | 316.60 |
| 10 | M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 26.12 | 261.20 |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

| **TOTAL** | $13,510.98 |
|---|---|
| **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 6/30/2015 | 2922 |

**PAID 07/09/2015**

| BILL TO | SHIP TO |
|---------|---------|
| New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 | F9E1PJ-103 RSQ/PJ<br>Capt. Chad Evans<br>150 Riverhead Road<br>Bldg 250, Base Supply Receiving<br>Westhampton Beach, NY  11978-1201 |

| | SHIP VIA | | | | |
|---|---|---|---|---|---|
| **S.O. No.** | **TRACKING NUMBER** | **SHIP DATE** | **REP** | **TERMS** | **P.O. NUMBER** |
| 145 | | 6/30/2015 | BF | Net 30 | W912PQ-15-F-0093 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 10 | M8102A | M8102A IntelliVue MP2 | 0.00 | 0.00 |
| 10 | M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 3,474.78 | 34,747.80 |
| 10 | M8102A_E18 | M8102A E18 Mounting Pad | 68.16 | 681.60 |
| 10 | M8102A_E19 | M8102A E19 Carrying Strap | 28.46 | 284.60 |
| 10 | M8102A_E23 | M8102A E23 Protective Cover | 57.27 | 572.70 |
| 10 | M8102A_SN3 | M8102A SN3 ECG Sync Signal Cable | 40.62 | 406.20 |
| 10 | M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 120.59 | 1,205.90 |
| 0 | M4558B | M4558B Easy Care Cuff, l Hose,Lrg Adult XL (1) | 34.62 | 0.00 |
| 0 | M1597B | M1597B Neonatal Pressure Interconnect Cable 3m | 51.24 | 0.00 |
| 0 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 51.24 | 0.00 |
| 0 | M1191BL | M1191BL Reusable Adult SpO2 Sensor | 210.72 | 0.00 |
| 0 | M1192A | SNSR SpO2 Pedi/Small adult finger | 200.45 | 0.00 |
| 0 | M1193A | SNSR Neonatal Hand/Foot Sp02 | 190.88 | 0.00 |
| 0 | M1943AL | Sp02 8-pin D-sub Adapter cable 3m (8pin) | 164.22 | 0.00 |
| 0 | 21091A | 21091A Skin Surface Temperature Probe | 112.35 | 0.00 |
| 0 | 21082A | 21082A Long Extension Cable | 37.78 | 0.00 |
| 0 | M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 92.19 | 0.00 |
| 0 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 85.07 | 0.00 |

| Questions, contact your sales rep Brian at (614) 512-8028 email<br>brian.finsterbusch@janzcoporation.com | **TOTAL** | |
|---|---|---|
| WE ACCEPT: | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 6/30/2015 | 2922 |

PAID
07/09/2015

| BILL TO | SHIP TO |
|---------|---------|
| New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 | F9E1PJ-103 RSQ/PJ<br>Capt. Chad Evans<br>150 Riverhead Road<br>Bldg 250, Base Supply Receiving<br>Westhampton Beach, NY  11978-1201 |

| S.O. No. | SHIP VIA / TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|----------------------------|-----------|-----|-------|-------------|
| 145 | | 6/30/2015 | BF | Net 30 | W912PQ-15-F-0093 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | M4552B | M4552B Easy Care Cuff, 1 Hose, Infant (1) | 21.37 | 0.00 |
| 0 | M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 22.95 | 0.00 |
| 0 | M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 26.91 | 0.00 |
| 0 | M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 25.33 | 0.00 |
| 0 | M4556B | M4556B Easy Care Cuff, 1 Hose, Adult XL (1) | 31.66 | 0.00 |
| 0 | M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 26.12 | 0.00 |
| | | | | |
| | | DE53621105 | | |
| | | DE53621140 | | |
| | | DE53621141 | | |
| | | DE53621142 | | |
| | | DE53621143 | | |
| | | DE53621144 | | |
| | | DE53621147 | | |
| | | DE53621149 | | |
| | | DE53621153 | | |
| | | DE53621159 | | |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

| **TOTAL** | $37,898.80 |
|-----------|------------|
| **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|---|---|
| 6/25/2015 | 1383 |

| VENDOR | SHIP TO |
|---|---|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | THE JANZ CORPORATION<br>6950 AMERICANA PKWY SUITE F<br>REYNOLDSBURG, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|---|---|---|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| M8102A | M8102A IntelliVue MP2 | 2 | 0.00 | 0.00 |
| M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 2 | 3,432.245 | 6,864.49 |
| M8102A_C12 | M8102A C12 Conventional 12 Lead ECG | 2 | 470.35 | 940.70 |
| M8102A_E24 | M8102A E24 Add 1 Lithium-Ion Battery | 2 | 97.395 | 194.79 |
| | Subtotal for the above items. | | | 7,999.98 |
| | | | | |
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 2 | 117.64 | 235.28 |
| M4552B | M4552B Easy Care Cuff, 1 Hose, Infant (1) | 2 | 18.36 | 36.72 |
| M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 2 | 19.72 | 39.44 |
| M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 2 | 23.12 | 46.24 |
| M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 2 | 21.76 | 43.52 |
| M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 2 | 22.44 | 44.88 |
| M4559B | M4559B Easy Care Cuff, 1 Hose, Thigh (1) | 2 | 35.36 | 70.72 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 2 | 44.88 | 89.76 |
| M1191B | M1191B Reusable Adult SpO2 Sensor | 2 | 175.44 | 350.88 |
| M1192A | SNSR SpO2 Pedi/Small adult finger | 2 | 179.52 | 359.04 |
| 40493D | 40493D Adult Foam ECG Electrode, Disposable | 2 | 55.08 | 110.16 |
| M1644A | M1644A CBL 5 Leadset, Snap, AAMI, ICU | 2 | 63.24 | 126.48 |
| M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 2 | 146.88 | 293.76 |
| M1602A | M1602A CBL 5 Lead Snap Chest AAMI, ICU | 2 | 73.44 | 146.88 |
| | | | | |
| | Ordered via email on 6/25 | | | |
| | For SO #153 | | | |
| | | | | |
| | Order #6302480895 | | | |
| | | | | |
| | All returned to Philips | | | |
| | Philips Healthcare | | | |
| | ATTN: RMA # 7600163735 | | | |
| | 3000 Minuteman Rd. Building 2 Dock B, Andover MA 01810 | | | |

| | | TOTAL | $9,993.74 |
|---|---|---|---|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/23/2015 | 3009 |

PAID
11/03/2015

| BILL TO | SHIP TO |
|---------|---------|
| USCG AIR STATION MIAMI<br>14750 NW 44TH CT<br>Opa Locka, FL 33054 | USCG Air Station Miami<br>ATTN: AST SHOP KYLE D STALLNGS<br>14750 NW 44th Ct<br>Opa Locka, FL  33054-2304 |

| | SHIP VIA | | | | | |
|--|----------|--|--|--|--|--|
| S.O. No. | TRACKING NUMBER | | SHIP DATE | REP | TERMS | P.O. NUMBER |
| 153 | | | 10/23/2015 | LS | Net 30 | HSCG28-15-P-7AA564 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 2 | JANZ-USCG-CB | MP2 USCG AST Transport Monitor Basic includes MP2 Monitor ECG, Sp02, NBP, Resp, monitoring supplies and tactical bag in black. | 5,702.80 | 11,405.60 |
| 1 | Shipping | Included at no charge | 0.00 | 0.00 |
| | | Please contact Linda Schoo at 256 206 5719 and linda.schoo@janzcorporation.com if you have any questions. | | |
| | | Thank you! | | |
| | | DE55500238<br>DE55500225 | | |
| | | 1ZR99F730348985181,1ZR99F730347103590,1ZR99F730348209402 | | |

| FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE LINDA SCHOO AT (256) 206-5719. | **TOTAL** | $11,405.60 |
|---|---|---|

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

**Balance Due**   $0.00



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 9/18/2015 | 1539A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor | 4 | 0.00 | 0.00 |
| M8102AM/B20 | B20 ECG, Resp, NBP, SpO2 | 4 | 3,432.24 | 13,728.96 |
| M8102AM/C12 | C12 Conventional 12 Lead ECG | 4 | 470.35 | 1,881.40 |
| M8102AM/E23 | E23 Protective Cover | 4 | 52.1339 | 208.54 |
| M8102AM/E24 | E24 Add 1 Lithium-Ion Battery | 4 | 97.39 | 389.56 |
| | Subtotal for the above items. | | | 16,208.46 |
| | | | | |
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 4 | 117.64 | 470.56 |
| M4552B | M4552B Easy Care Cuff, 1 Hose, Infant (1) | 4 | 18.36 | 73.44 |
| M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 4 | 19.72 | 78.88 |
| M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 4 | 23.12 | 92.48 |
| M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 4 | 21.76 | 87.04 |
| M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 4 | 22.44 | 89.76 |
| M4559B | M4559B Easy Care Cuff, 1 Hose, Thigh (1) | 4 | 35.36 | 141.44 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 4 | 44.88 | 179.52 |
| M1191B | M1191B Reusable Adult SpO2 Sensor | 4 | 175.44 | 701.76 |
| M1192A | SNSR SpO2 Pedi/Small adult finger | 4 | 179.52 | 718.08 |
| 40493D | 40493D Adult Foam ECG Electrode, Disposable | 4 | 55.08 | 220.32 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 4 | 74.80 | 299.20 |
| M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 4 | 146.88 | 587.52 |
| M1976A | M1976A CBL 5 Leadset, Grabber,Chest, AAMI,ICU | 4 | 69.36 | 277.44 |
| | | | | |
| | "MUST BE AIR WORTHY" | | | |
| | | | | |
| | Ordered via email on 9/18 for SO #289 and Inv #3009 | | | |
| | | | | |
| | Order #6302578305 | | | |

| | TOTAL | $20,225.90 |
|---|-------|-----------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/23/2015 | 3676 |

**PAID 11/03/2015**

| BILL TO | SHIP TO |
|---------|---------|
| USCG Air Station Atlantic City<br>Cory Ciekot<br>FAA Tech Center, BLDG 350<br>Egg Harbor Township, NJ 08234 | USCG Air Station Atlantic City<br>Cory Ciekot<br>FAA Tech Center, BLDG 350<br>Egg Harbor Township, NJ 08234 |

| S.O. No. | SHIP VIA / TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|---------------------------|-----------|-----|-------|-------------|
| 289 | | 10/23/2015 | LS | Net 30 | HSCG27-15-F-5PT430 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 2 | JANZ-USCG-CB | MP2 USCG AST Transport Monitor Basic with Black Tactical Case<br>Includes Basic Bundle MP2 and Tactical Carry Bag and Pouch<br>Lightweight, SOFT, Touch Screen IntelliVue MP2 Monitor with ECG, 12-Lead, Resp, NBP, Sp02.<br>Accessories included for adult, pediatric and infant use. 2 extra batteries and custom, tactical, black carry bag and supplies pouch. | 5,702.80 | 11,405.60 |
| 1 | Shipping | Included at no charge<br><br>Please contact Linda Schoo at 256 206 5719 and linda.schoo@janzcorporation.com if you have any questions.<br>Thank you!<br><br>DE55500223<br>DE55500237 | 0.00 | 0.00 |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE
LINDA SCHOO AT (256) 206-5719.

**TOTAL**

WE ACCEPT:

**Balance Due**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/23/2015 | 3676 |

**PAID 11/03/2015**

| BILL TO | SHIP TO |
|---------|---------|
| USCG Air Station Atlantic City<br>Cory Ciekot<br>FAA Tech Center, BLDG 350<br>Egg Harbor Township, NJ 08234 | USCG Air Station Atlantic City<br>Cory Ciekot<br>FAA Tech Center, BLDG 350<br>Egg Harbor Township, NJ 08234 |

| | SHIP VIA | | | | |
|---|---|---|---|---|---|
| **S.O. No.** | **TRACKING NUMBER** | **SHIP DATE** | **REP** | **TERMS** | **P.O. NUMBER** |
| 289 | | 10/23/2015 | LS | Net 30 | HSCG27-15-F-5PT430 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | 1ZR99F730347595667,1ZR99F730348661271,1<br>ZR99F730346522282 | | |

FOR ANY QUESTIONS, PLEASE CONTACT YOUR SALES REPRESENTATIVE
LINDA SCHOO AT (256) 206-5719.

| **TOTAL** | $11,405.60 |
|-----------|-----------|
| **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 9/18/2015 | 1538A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor | 5 | 0.00 | 0.00 |
| M8102AM/B20 | B20 ECG, Resp, NBP, SpO2 | 5 | 3,432.24 | 17,161.20 |
| M8102AM/C12 | C12 Conventional 12 Lead ECG | 5 | 470.35 | 2,351.75 |
| M8102AM/E23 | E23 Protective Cover | 5 | 52.1339 | 260.67 |
| M8102AM/E24 | E24 Add 1 Lithium-Ion Battery | 5 | 97.39 | 486.95 |
| | Subtotal for the above items. | | | 20,260.57 |
| | | | | |
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah Lilon | 5 | 117.64 | 588.20 |
| M4552B5 | M4552B5 Easy Care Cuff, 1 Hose, Infant (5) | 1 | 86.36 | 86.36 |
| M4553B5 | M4553B5 Easy Care Cuff, 1 Hose, Pediatric (5) | 1 | 93.16 | 93.16 |
| M4554B5 | M4554B5 Easy Care Cuff, 1 Hose, Small Adult (5) | 1 | 110.16 | 110.16 |
| M4555B5 | M4555B5 Easy Care Cuff, 1 Hose, Adult (5) | 1 | 102.68 | 102.68 |
| M4557B5 | M4557B5 Easy Care Cuff, 1 Hose, Lrg Adult (5) | 1 | 106.76 | 106.76 |
| M4559B5 | M4559B5 Easy Care Cuff, 1 Hose, Thigh (5) | 1 | 165.92 | 165.92 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 5 | 44.88 | 224.40 |
| M1191B | M1191B Reusable Adult SpO2 Sensor | 5 | 175.44 | 877.20 |
| M1192A | SNSR SpO2 Pedi/Small adult finger | 5 | 179.52 | 897.60 |
| 40493D | 40493D Adult Foam ECG Electrode, Disposable | 5 | 55.08 | 275.40 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 5 | 74.80 | 374.00 |
| M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 5 | 146.88 | 734.40 |
| M1976A | M1976A CBL 5 Leadset, Grabber,Chest, AAMI,ICU | 5 | 69.36 | 346.80 |
| | | | | |
| | "MUST BE AIR WORTHY" | | | |
| | | | | |
| | Ordered via email on 9/18 for SO #282 | | | |
| | | | | |
| | Order #6302578304 | | | |

| | TOTAL | $25,243.61 |
|--|-------|------------|

RECEIVED IN FULL

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/26/2015 | 3686 |

**PAID**
**12/14/2015**

| BILL TO | SHIP TO |
|---------|---------|
| Johnny Stiles<br>USSS DC<br>245 Murray Drive, S.W.<br>Washington, DC 20223 | Communication Center RTC<br>Attn: Bruce Conrad<br>245 Murray Drive, S.W.<br>Bldg T-5<br>Washington, DC 20223 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 282 | | 10/27/2015 | BF | Net 30 | HSSS01-15-J-0281 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes HeartStart FR3 AED ECG and Text Display, Battery, One Set of SMART Pads III, User Documentation, AED Check/Inspection Tag, AED Wall/Window Decal and 5 Year Warranty.<br><br>C14I-00581<br>C14I-00533<br>C14I-00521<br>C14I-00594<br>C14I-00405 | 2,070.02 | 0.00 |
| 0 | 989803150161 | 989803150161 Primary Battery, FR3 | 172.26 | 0.00 |
| 0 | 989803149981 | 989803149981 SMART Pads III, 1 set | 30.70 | 0.00 |
| 0 | 989803150061 | 989803150061 Data Card, FR3 | 61.50 | 0.00 |
| 0 | 989803150031 | 989803150031 Infant/Child Key, FR3 | 64.84 | 0.00 |
| 0 | 989803179181 | 989803179181 Philips Small Soft Case w/o Auto-On, FR3 | 107.02 | 0.00 |
| 0 | 989803150111 | 989803150111 Fast Response Kit, FR3 | 34.05 | 0.00 |
| | | Subtotal for the above items. | | 0.00 |

| Questions, contact your sales rep Brian at (614) 512-8028 email brian.finsterbusch@janzcoporation.com | **TOTAL** |
|---|---|
| WE ACCEPT:<br><br>WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.<br>DUNS#: 103534595<br><br>PLEASE MAKE CHECKS PAYABLE TO:<br>THE JANZ CORPORATION<br>6950 AMERICANA PKWY, SUITE F<br>REYNOLDSBURG. OH 43068 | **Balance Due** |

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|---|---|
| 10/26/2015 | 3686 |

**PAID 12/14/2015**

| BILL TO | SHIP TO |
|---|---|
| Johnny Stiles<br>USSS DC<br>245 Murray Drive, S.W.<br>Washington, DC 20223 | Communication Center RTC<br>Attn: Bruce Conrad<br>245 Murray Drive, S.W.<br>Bldg T-5<br>Washington, DC 20223 |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|---|---|---|---|---|---|
| 282 | SHIP VIA | 10/27/2015 | BF | Net 30 | HSSS01-15-J-0281 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 0 | 866046 | 866046 MB3 Basic bundle<br>Subtotal for the above items. | 5,468.44 | 0.00<br>0.00 |
| 64 | 861467 | AED Trainer 3<br>Subtotal for the above items. | 279.05 | 17,859.20<br>17,859.20 |
| 0 | M3536M4 | M3536M4 HeartStart MRx EMS Resp Defib<br>US00590875<br>US00590876<br>US00590877<br><br>Subtotal for the above items.<br><br>TIN: 38-3467330 | 19,059.00 | 0.00<br><br><br><br>0.00 |

| Questions, contact your sales rep Brian at (614) 512-8028 email<br>brian.finsterbusch@janzcoporation.com | **TOTAL** | |
|---|---|---|
| WE ACCEPT: | **Balance Due** | |
| WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,<br>WAWF AND EDI.<br>DUNS#: 103534595<br><br>PLEASE MAKE CHECKS PAYABLE TO:<br>THE JANZ CORPORATION<br>6950 AMERICANA PKWY, SUITE F<br>REYNOLDSBURG, OH 43068 | | |

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/26/2015 | 3686 |

**PAID 12/14/2015**

| BILL TO | SHIP TO |
|---------|---------|
| Johnny Stiles<br>USSS DC<br>245 Murray Drive, S.W.<br>Washington, DC 20223 | Communication Center RTC<br>Attn: Bruce Conrad<br>245 Murray Drive, S.W.<br>Bldg T-5<br>Washington, DC 20223 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 282 | | 10/27/2015 | BF | Net 30 | HSSS01-15-J-0281 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | 1ZR99F730347218332,1ZR99F730347127743,1<br>ZR99F730348764553,1ZR99F730347364764,1Z<br>R99F730346204376,1ZR99F730348199389,1ZR<br>99F730347505790,1ZR99F730348119607,1ZR99<br>F730346476814,1ZR99F730347053420,1ZR99F<br>730347965436,1ZR99F730347568848,1ZR99F73<br>0348059655,1ZR99F730347073864,1ZR99F7303<br>47287473,1ZR99F730348016487 | | |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

| **TOTAL** | $17,859.20 |
|-----------|------------|
| **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|---|---|
| 10/26/2015 | 3687 |

PAID 12/14/2015

| BILL TO | SHIP TO |
|---|---|
| Johnny Stiles<br>USSS DC<br>245 Murray Drive, S.W.<br>Washington, DC 20223 | Communication Center RTC<br>Attn: Bruce Conrad<br>245 Murray Drive, S.W.<br>Bldg T-5<br>Washington, DC 20223 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|---|---|---|---|---|---|
| 282 | | 10/29/2015 | BF | Net 30 | HSSS01-15-J-0281 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 5 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes HeartStart FR3 AED ECG and Text Display, Battery, One Set of SMART Pads III, User Documentation, AED Check/Inspection Tag, AED Wall/Window Decal and 5 Year Warranty.<br><br>C14I-00581<br>C14I-00533<br>C14I-00521<br>C14I-00594<br>C14I-00405 | 2,070.02 | 10,350.10 |
| 5 | 989803150161 | 989803150161 Primary Battery, FR3 | 172.26 | 861.30 |
| 5 | 989803149981 | 989803149981 SMART Pads III, 1 set | 30.70 | 153.50 |
| 5 | 989803150061 | 989803150061 Data Card, FR3 | 61.50 | 307.50 |
| 5 | 989803150031 | 989803150031 Infant/Child Key, FR3 | 64.84 | 324.20 |
| 5 | 989803179181 | 989803179181 Philips Small Soft Case w/o Auto-On, FR3 | 107.02 | 535.10 |
| 5 | 989803150111 | 989803150111 Fast Response Kit, FR3 | 34.05 | 170.25 |
| | | Subtotal for the above items. | | 12,701.95 |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcorporation.com

**TOTAL**

## WE ACCEPT:

**Balance Due**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

Page 1

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/26/2015 | 3687 |

**PAID 12/14/2015**

| BILL TO | SHIP TO |
|---------|---------|
| Johnny Stiles<br>USSS DC<br>245 Murray Drive, S.W.<br>Washington, DC 20223 | Communication Center RTC<br>Attn: Bruce Conrad<br>245 Murray Drive, S.W.<br>Bldg T-5<br>Washington, DC 20223 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 282 | | 10/29/2015 | BF | Net 30 | HSSS01-15-J-0281 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 5 | 866046 | 866046 MB3 Basic bundle | 5,468.44 | 27,342.20 |
| | | SNs<br>DE55500231<br>DE55500234<br>DE55500244<br>DE55500221<br>DE55500245 | | |
| | | Subtotal for the above items. | | 27,342.20 |
| 0 | 861467 | AED Trainer 3 | 279.05 | 0.00 |
| | | Subtotal for the above items. | | 0.00 |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

**TOTAL**

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

**Balance Due**

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
**12/14/2015**

| DATE | INVOICE # |
|------|-----------|
| 10/26/2015 | 3687 |

| BILL TO | SHIP TO |
|---------|---------|
| Johnny Stiles<br>USSS DC<br>245 Murray Drive, S.W.<br>Washington, DC 20223 | Communication Center RTC<br>Attn: Bruce Conrad<br>245 Murray Drive, S.W.<br>Bldg T-5<br>Washington, DC 20223 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
| 282 | | 10/29/2015 | BF | Net 30 | HSSS01-15-J-0281 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 3 | M3536M4 | M3536M4 HeartStart MRx EMS Resp Defib | 19,059.00 | 57,177.00 |
| | | US00590875<br>US00590876<br>US00590877 | | |
| | | Subtotal for the above items. | | 57,177.00 |
| | | TIN: 38-3467330 | | |
| | | 1ZR99F730348867997,1ZR99F730348389807,1<br>ZR99F730348775014,1ZR99F730347299620,1Z<br>R99F730346879639,1ZR99F730347671048,1ZR<br>99F730347669855,1ZR99F730346312062,1ZR99<br>F730348073675,1ZR99F730348070687,1ZR99F<br>730347659099,1ZR99F730346034907 | | |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

| **TOTAL** | $97,221.15 |
|-----------|------------|
| **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 9/18/2015 | 1540A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor | 10 | 0.00 | 0.00 |
| M8102AM/B23 | B23 ECG. Resp, NBP, Sp02, C02 | 10 | 4,331.08 | 43,310.80 |
| M8102AM/E23 | E23 Protective Cover | 10 | 47.32 | 473.20 |
| M8102AM/N11 | N11 Sidestream sensor | 10 | 1,163.76 | 11,637.60 |
| M8102AM/N14 | N14 SS intubated adult | 10 | 92.04 | 920.40 |
| | Subtotal for the above items. | | | 56,342.00 |
| | | | | |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 10 | 34.32 | 343.20 |
| M1191BL | M1191BL Reusable Adult SpO2 Sensor | 10 | 140.40 | 1,404.00 |
| M1192A | SNSR SpO2 Pedi/Small adult finger | 10 | 137.28 | 1,372.80 |
| 21082A | 21082A Long Extension Cable | 1 | 25.48 | 25.48 |
| M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 10 | 61.88 | 618.80 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 10 | 57.20 | 572.00 |
| M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 10 | 15.08 | 150.80 |
| M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 10 | 16.64 | 166.40 |
| M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 10 | 17.16 | 171.60 |
| Shipping | Shipping included at no extra cost | 1 | 0.00 | 0.00 |
| | | | | |
| | "MUST BE AIR WORTHY" | | | |
| | Please reference DA #2015-05-111281 for pricing | | | |
| | | | | |
| | Ordered via email for SO #291 | | | |
| | | | | |
| | Order #6302579817 | | | |

| | TOTAL | $61,167.08 |
|--|-------|-----------|

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/23/2015 | 3675 |

PAID
03/22/2016

| BILL TO | SHIP TO |
|---------|---------|
| New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 | New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 |

| S.O. No. | SHIP VIA<br>TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|------------------|-----------|-----|-------|-------------|
| 291 | | 9/23/2015 | BF | Net 30 | W912PQ-15-F-0093 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|-----------|--------|
| 10 | M8102AM | Intellivue MP2 Patient Monitor | 0.00 | 0.00 |
| 10 | M8102AM/B23 | B23 ECG. Resp, NBP, SpO2, CO2 | 4,938.26 | 49,382.60 |
| 10 | M8102AM/E23 | E23 Protective Cover | 57.27 | 572.70 |
| 10 | M8102AM/N11 | N11 Sidestream sensor | 1,326.91 | 13,269.10 |
| 10 | M8102AM/N14 | N14 SS intubated adult | 104.94 | 1,049.40 |
| 10 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 51.24 | 512.40 |
| 10 | M1191BL | M1191BL Reusable Adult SpO2 Sensor | 210.72 | 2,107.20 |
| 10 | M1192A | SNSR SpO2 Pedi/Small adult finger | 200.45 | 2,004.50 |
| 1 | 21082A | 21082A Long Extension Cable | 37.78 | 37.78 |
| 10 | M1668A | M1668A CBL,5,Lead ECG Trunk, AAM / EC 2.7m | 92.19 | 921.90 |
| 10 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 85.07 | 850.70 |
| 10 | M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 22.95 | 229.50 |
| 10 | M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 25.33 | 253.30 |
| 10 | M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 26.12 | 261.20 |
| 1 | Shipping | Shipping included at no extra cost | 0.00 | 0.00 |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

**TOTAL**

# Balance Due

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

Page 1

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/23/2015 | 3675 |

**PAID 03/22/2016**

| BILL TO | SHIP TO |
|---------|---------|
| New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 | New York  Air National Guard<br>FRED RODRIGUEZ<br>150 Riverhead Road<br>Bldg 250<br>Westhampton Beach, NY  11978 |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 291 | | 9/23/2015 | BF | Net 30 | W912PQ-15-F-0093 |

SHIP VIA

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | DE55500222<br>DE55500220<br>DE55500224<br>DE55500226<br>DE55500228<br>DE55500229<br>DE55500230<br>DE55500232<br>DE55500235<br>DE55500239 | | |

Questions, contact your sales rep Brian at (614) 512-8028 email
brian.finsterbusch@janzcoporation.com

| **TOTAL** | $71,452.28 |
|-----------|-----------|
| **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 10/6/2015 | 1583A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor<br>*Must be Airworthy | 42 | 0.00 | 0.00 |
| M8102AM/B20 | B20 ECG, Resp, NBP, SpO2 | 42 | 3,115.32 | 130,843.44 |
| | PLEASE USE DA #2015-09-133352 AT 48%<br>OFF LIST FOR PRICING | | | |
| | MP2's must be airworthy | | | |
| | Delivery must be on or before December 1st, 2015.<br>Early shipments permissible. Please ship order<br>in it's entirety. | | | |
| | Ordered via email 10/7/2015<br>Amended 10/8/2015<br>SO-163 | | | |
| | Philips SO# 6302597341 | | | |
| | | | TOTAL | $130,843.44 |



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|---|---|
| 4/27/2016 | 1965 |

**RECEIVED IN FULL**

| VENDOR | SHIP TO |
|---|---|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|---|---|---|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 2 | 27.88 | 55.76 |
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 6 | 117.64 | 705.84 |
| M1573A | M1573A Reusable N BP Comfort Cuff/small adult | 1 | 27.88 | 27.88 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| | PLEASE SHIP IN FULL<br>ORDERED 4/27<br>SO-665<br>Sales order #6302839712 | | | |

| | TOTAL | |
|---|---|---|
| | | $6,920.59 |

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 5/4/2016 | 4806 |

PAID
05/10/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA / TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|---------|-----------|-----|-------|-------------|
| 665 | | 5/4/2016 | BH | Net 30 | SPE2D115D00080291 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 2 | M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 32.29 | 64.58 |
| 1 | 861304 | 861304 HeartStart FRx Defibrillator Includes: Smart Pads II Electrodes, 4 year Battery Pack, Instruction Manual, Quick Reference Card, AED Window Decal, AED Check Tag, 8 Year Warranty<br>2021-09<br>2018-05<br><br>B15L-01759 | 1,181.43 | 1,181.43 |
| 6 | M4607A | M4607A MP2_X2 Battery 10.8V 1Ah LiIon | 136.25 | 817.50 |
| 1 | M1573A | M1573A Reusable N BP Comfort Cuff/small adult | 32.29 | 32.29 |
| 1 | 866044 | 866044 MB1 Invasive & Temp bundle<br><br>DE47200246<br>DE55500395<br><br>1ZR99F730349718342,1ZR99F730349863551 | 6,974.50 | 6,974.50 |

| | |
|---|---|
| **TOTAL** | $9,070.30 |
| **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/28/2016 | 1968 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| | PLEASE SHIP IN FULL<br>ORDERED 4/28<br>SO-676<br>Sales order #6302839735 | | | |

| | TOTAL | $6,131.11 |
|--|-------|-----------|

RECEIVED IN FULL

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 5/4/2016 | 4801 |

**PAID**
**05/09/2016**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| | SHIP VIA | | | | |
| 676 | | 5/4/2016 | BH | Net 30 | SPE2D115D00080299 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 1 | 861304 | 861304 HeartStart FRx Defibrillator<br>Includes: Smart Pads II Electrodes, 4 year Battery<br>Pack, Instruction Manual, Quick Reference Card,<br>AED Window Decal, AED Check Tag, 8 Year<br>Warranty<br>2021-09<br>2018-05<br><br>B15L-01766 | 1,181.43 | 1,181.43 |
| 1 | 866044 | 866044 MB1 Invasive & Temp bundle<br><br>DE47200247<br>DE55500389<br><br>1ZR99F730350459245,1ZR99F730349218454 | 6,974.50 | 6,974.50 |

| | |
|---|---|
| **TOTAL** | $8,155.93 |
| **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 5/6/2016 | 2019 |

**RECEIVED IN FULL**

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 6 | 117.64 | 705.84 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 2 | 27.88 | 55.76 |
| M1573A | M1573A Reusable N BP Comfort Cuff/small adult | 1 | 27.88 | 27.88 |
| | | | | |
| | PLEASE SHIP IN FULL | | | |
| | ORDERED 5/6 | | | |
| | SO-718 | | | |
| | | | | |
| | Order# 6302850121 | | | |

| | TOTAL | $6,920.59 |
|--|-------|-----------|

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 5/17/2016 | 4888 |

PAID
05/20/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA / TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|----------------------------|-----------|-----|-------|-------------|
| 718 | | 5/17/2016 | BH | Net 30 | SPE2D115D00080330 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 6 | M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 136.25 | 817.50 |
| 1 | 866044 | 866044 MB1 Invasive & Temp bundle DE47200248 | 6,974.50 | 6,974.50 |
| 2 | M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 32.29 | 64.58 |
| 1 | 861304 | 861304 HeartStart FRx Defibrillator Includes: Smart Pads II Electrodes, 4 year Battery Pack, Instruction Manual, Quick Reference Card, AED Window Decal, AED Check Tag, 8 Year Warranty<br>2021-09<br>2018-05<br><br>B15L-01748 | 1,181.43 | 1,181.43 |
| 1 | M1573A | M1573A Reusable N BP Comfort Cuff/small adult<br><br>1ZR99F730349028178,1ZR99F730349355181 | 32.29 | 32.29 |

**TOTAL** $9,070.30

**Balance Due** $0.00

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 5/18/2016 | 2073A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor | 2 | 0.00 | 0.00 |
| M8102AM/B22 | B22 ECG, Resp, NBP, SpO2, P+T | 2 | 4,214.4323 | 8,428.86 |
| M8102AM/C01 | C01 Full Arrhythmia Capability | 2 | 123.838 | 247.68 |
| M8102AM/C12 | C12 Conventional 12 Lead ECG | 2 | 520.1196 | 1,040.24 |
| M8102AM/C13 | C13 ST MAP | 2 | 336.0513 | 672.10 |
| M8102AM/E23 | E23 Protective Cover | 2 | 57.9787 | 115.96 |
| | Subtotal for the above items. | | | 10,504.84 |
| 861394 | 861394 Battery Charger, FR3 Training Battery | 1 | 155.00 | 155.00 |
| | Please ship order in full<br>Quote # 2300608722<br>DA #2016-05-150806<br><br>Philips Order# 6302877485<br>6302877485<br>Customer Delivery Date : 06/22/2016 | | | |

| TOTAL | $10,659.84 |
|-------|------------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/2/2016 | 5507 |

**PAID 08/12/2016**

| BILL TO | SHIP TO |
|---------|---------|
| USCG Air Station Traverse City<br>1175 Airport Access Rd.<br>Traverse City, MI 49686<br>Attn: Jon Houlbert | USCG Air Station Traverse City<br>ATTN: Paul Wiedenhoeft<br>1175 Airport Access Rd.<br>Traverse City, MI 49686 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
| 748 | | 8/2/2016 | BH | Net 30 | HSCG30-16-P-C62429 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | The pricing below reflects the Department of Homeland Security Medical Supply BPA Contract: HSBP1015A00040 | | |
| 2 | JANZ-USCG-AB | MP2 USCG AST Advanced Transport Monitor<br>Includes MB1 Invasive Temp Bundle MP2 and LBT-M-6216 Carry Bag and Pouch<br>Lightweight, SOFT, Touch Screen IntelliVue MP2 Monitor with ECG, 12-Lead, Resp, NBP, Sp02, Invasive Pressure and Temperature.<br>Accessories included for adult, pediatric and infant use. NVG Screen, 2 extra batteries and custom, tactical, black carry bag and supplies pouch. | 7,278.20 | 14,556.40 |

For any questions, please contact your sales representative, Barry Howard at (614) 706-9559

| **TOTAL** | |
|-----------|--|
| **Balance Due** | |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/2/2016 | 5507 |

PAID 08/12/2016

| BILL TO | SHIP TO |
|---------|---------|
| USCG Air Station Traverse City<br>1175 Airport Access Rd.<br>Traverse City, MI 49686<br>Attn: Jon Houlbert | USCG Air Station Traverse City<br>ATTN: Paul Wiedenhoeft<br>1175 Airport Access Rd.<br>Traverse City, MI 49686 |

| | SHIP VIA | | | | |
|---|---|---|---|---|---|
| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
| 748 | | 8/2/2016 | BH | Net 30 | HSCG30-16-P-C62429 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | SN'S<br>DE55500387<br>DE55500383 | | |
| 2 | JANZ-111-SCC | Janz FR3 AED Text /Case Bundle- Includes FR3 Text AED, Battery, Two Sets of SMART Pads III, Small Soft Case, Data Card, Infant/Child Key, AED Check Tag, AED Wall Decal, Instructions for Use, 5 Year Warranty<br>2021-10<br>2018-08<br>2018-08<br><br>SN'S<br>C16E-00935<br>C16E-00970 | 2,009.24 | 4,018.48 |
| 0 | 989803150191 | 989803150191 FR3 Training Pack | 204.10 | 0.00 |

| For any questions, please contact your sales representative, Barry Howard at (614) 706-9559 | **TOTAL** |
|---|---|
| WE ACCEPT: | **Balance Due** |
| WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.<br>DUNS#: 103534595<br><br>PLEASE MAKE CHECKS PAYABLE TO:<br>THE JANZ CORPORATION<br>6950 AMERICANA PKWY, SUITE F<br>REYNOLDSBURG, OH 43068 | |

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/2/2016 | 5507 |

PAID 08/12/2016

| BILL TO | SHIP TO |
|---------|---------|
| USCG Air Station Traverse City<br>1175 Airport Access Rd.<br>Traverse City, MI 49686<br>Attn: Jon Houlbert | USCG Air Station Traverse City<br>ATTN: Paul Wiedenhoeft<br>1175 Airport Access Rd.<br>Traverse City, MI 49686 |

| S.O. No. | SHIP VIA / TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|----------------------------|-----------|-----|-------|-------------|
| 748 | | 8/2/2016 | BH | Net 30 | HSCG30-16-P-C62429 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | 861394 | 861394 Battery Charger, FR3 Training Battery | 207.46 | 0.00 |
| 2 | 120-01050 | Little Anne Manikin, Soft Pack/Training Mat, 2 Manikin Faces, 2 Airways, 6 Manikin Wipes, User Guide and Jacket<br><br>Send tracking to: kara.a.davis@uscg.mil<br><br>1ZR99F730350589104,1ZR99F730350803916,1 ZR99F730351451321,1ZR99F730351727337 | 188.66 | 377.32 |

For any questions, please contact your sales representative, Barry Howard at (614) 706-9559

| | |
|---|---|
| **TOTAL** | $18,952.20 |
| **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

PAID
09/08/2016

| DATE | INVOICE # |
|------|-----------|
| 8/26/2016 | 5788 |

| BILL TO | SHIP TO |
|---------|---------|
| USCG Air Station Traverse City<br>1175 Airport Access Rd.<br>Traverse City, MI 49686<br>Attn: Jon Houlbert | USCG Air Station Traverse City<br>ATTN: Paul Wiedenhoeft<br>1175 Airport Access Rd.<br>Traverse City, MI 49686 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 748 | | 8/26/2016 | BH | Net 30 | HSCG30-16-P-C62429 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | The pricing below reflects the Department of Homeland Security Medical Supply BPA Contract: HSBP1015A00040 | | |
| 0 | JANZ-USCG-AB | MP2 USCG AST Advanced Transport Monitor<br>Includes MB1 Invasive Temp Bundle MP2 and LBT-M-6216 Carry Bag and Pouch<br>Lightweight, SOFT, Touch Screen IntelliVue MP2 Monitor with ECG, 12-Lead, Resp, NBP, Sp02, Invasive Pressure and Temperature.<br>Accessories included for adult, pediatric and infant use. NVG Screen, 2 extra batteries and custom, tactical, black carry bag and supplies pouch. | 7,278.20 | 0.00 |

| For any questions, please contact your sales representative, Barry Howard at (614) 706-9559 | **TOTAL** |
|---|---|
| **WE ACCEPT:**<br><br>WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.<br>DUNS#: 103534595<br><br>PLEASE MAKE CHECKS PAYABLE TO:<br>THE JANZ CORPORATION<br>6950 AMERICANA PKWY, SUITE F<br>REYNOLDSBURG. OH 43068 | **Balance Due** |

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|---|---|
| 8/26/2016 | 5788 |

PAID
09/06/2016

| BILL TO | SHIP TO |
|---|---|
| USCG Air Station Traverse City<br>1175 Airport Access Rd.<br>Traverse City, MI 49686<br>Attn: Jon Houlbert | USCG Air Station Traverse City<br>ATTN: Paul Wiedenhoeft<br>1175 Airport Access Rd.<br>Traverse City, MI 49686 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|---|---|---|---|---|---|
| 748 | | 8/26/2016 | BH | Net 30 | HSCG30-16-P-C62429 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| | | SNS<br>DE55500387<br>DE55500383 | | |
| 0 | JANZ-111-SCC | Janz FR3 AED Text /Case Bundle- Includes FR3 Text AED, Battery, Two Sets of SMART Pads III, Small Soft Case, Data Card, Infant/Child Key, AED Check Tag,  AED Wall Decal, Instructions for Use, 5 Year Warranty<br>2021-10<br>2018-08<br>2018-08<br><br>SN'S<br>C16E-00935<br>C16E-00970 | 2,009.24 | 0.00 |
| 2 | 989803150191 | 989803150191 FR3 Training Pack | 204.10 | 408.20 |

For any questions, please contact your sales representative,  Barry Howard at (614) 706-9559

**TOTAL**

**Balance Due**

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/26/2016 | 5788 |

**PAID**
**09/08/2016**

| BILL TO | SHIP TO |
|---------|---------|
| USCG Air Station Traverse City<br>1175 Airport Access Rd.<br>Traverse City, MI 49686<br>Attn: Jon Houlbert | USCG Air Station Traverse City<br>ATTN: Paul Wiedenhoeft<br>1175 Airport Access Rd.<br>Traverse City, MI 49686 |

| SHIP VIA | | | | | |
|----------|---|---|---|---|---|
| **S.O. No.** | **TRACKING NUMBER** | **SHIP DATE** | **REP** | **TERMS** | **P.O. NUMBER** |
| 748 | | 8/26/2016 | BH | Net 30 | HSCG30-16-P-C62429 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|-----------|--------|
| 1 | 861394 | 861394 Battery Charger, FR3 Training Battery | 207.46 | 207.46 |
| 0 | 120-01050 | Little Anne Manikin, Soft Pack/Training Mat, 2 Manikin Faces, 2 Airways, 6 Manikin Wipes, User Guide and Jacket | 188.66 | 0.00 |
| | | Send tracking to: kara.a.davis@uscg.mil | | |
| | | 1ZR99F730349615855 | | |

| For any questions, please contact your sales representative, Barry Howard at (614) 706-9559 | **TOTAL** | $615.66 |
|---|---|---|
| WE ACCEPT: | **Balance Due** | $0.00 |
| WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI. DUNS#: 103534595 PLEASE MAKE CHECKS PAYABLE TO: THE JANZ CORPORATION 6950 AMERICANA PKWY, SUITE F REYNOLDSBURG. OH 43068 | | |



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 5/31/2016 | 2117 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | Southern AZ VA Healthcare System<br>Deliver To: Nursing<br>Attn: 678-A60078<br>3601 S. 6th Ave<br>Tucson, AZ 85723-0001 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102A | M8102A IntelliVue MP2 | 14 | 0.00 | 0.00 |
| M8102A_B22 | M8102A B22 ECG, Resp, NBP, SpO2, P+T | 14 | 3,743.8479 | 52,413.87 |
| M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 14 | 110.3284 | 1,544.60 |
| M8102A_C15 | M8102A C15 Full Networking | 14 | 113.71 | 1,591.94 |
| M8102A_E18 | M8102A E18 Mounting Pad | 14 | 60.7932 | 851.10 |
| M8102A_E23 | M8102A E23 Protective Cover | 14 | 51.2239 | 717.13 |
| M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 14 | 108.6397 | 1,520.96 |
| | Subtotal for the above items. | | | 58,639.60 |
| | | | 0.00 | 0.00 |
| M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 14 | 80.92 | 1,132.88 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 14 | 74.80 | 1,047.20 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 14 | 44.88 | 628.32 |
| M1943NL | Sp02 8-pin D-sub Adapter cable 3m (8pin) | 14 | 142.80 | 1,999.20 |
| H1028B_A17 | A17 US Government Facilities Service | 1 | 2,125.00 | 2,125.00 |
| 890539_A01 | 1 Standard Shift | 1 | 1,945.00 | 1,945.00 |
| | PHILIPS QUOTE# 2300585201<br>SALES REP: JAYNE POWERS<br><br>***PLEASE SHIP ORDER IN FULL***<br><br>ORDERED VIA EMAIL 6/1<br>SO-811<br><br>Order# 6302878072<br>Customer Delivery Date : 07/15/2016 | | | | |

| | | TOTAL | $67,517.20 |
|--|--|-------|-----------|

RECEIVED IN FULL

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/29/2016 | 5500 |

**PAID**
**09/13/2016**

| BILL TO | SHIP TO |
|---------|---------|
| VA-Tucson<br>Edward Sheridan<br>Warehouse - Bldg 14<br>3601 S. 6th Ave<br>Tucson, AZ 85723-0001 | Southern AZ VA Healthcare System<br>Deliver To: Nursing<br>Attn: 678-A60078<br>3601 S. 6th Ave<br>Tucson, AZ 85723-0001 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 811 | | 5/31/2016 | BF | Net 30 | 678-A60078 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|-----------|--------|
| 14 | M8102A | M8102A IntelliVue MP2 | 0.00 | 0.00 |
| 14 | M8102A_B22 | M8102A B22 ECG, Resp, NBP, SpO2, P+T | 4,316.63 | 60,432.82 |
| 14 | M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 132.11 | 1,849.54 |
| 14 | M8102A_C15 | M8102A C15 Full Networking | 136.15 | 1,906.10 |
| 14 | M8102A_E18 | M8102A E18 Mounting Pad | 72.80 | 1,019.20 |
| 14 | M8102A_E23 | M8102A E23 Protective Cover | 61.34 | 858.76 |
| 14 | M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 130.09 | 1,821.26 |
| | | Subtotal for the above items. | | 67,887.68 |
| | | | | |
| 14 | M1668A | M1668A CBL 5 Lead ECG Trunk, AAM./IEC 2.7m | 99.14 | 1,387.96 |
| 14 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 89.47 | 1,252.58 |
| 14 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 54.99 | 769.86 |
| 14 | M1943NL | Sp02 8-pin D-sub Adapter cable 3m (8pin) | 166.22 | 2,327.08 |
| 1 | H1028B_A17 | A17 US Government Facilities Service | 2,236.78 | 2,236.78 |
| 1 | 890539_A01 | 1 Standard Shift | 2,047.31 | 2,047.31 |

| | TOTAL | $77,909.25 |
|--|-------|-----------|
| | **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/2/2016 | 2123 |

**RECEIVED IN FULL**

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn:2123 Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| | ***PLEASE SHIP IN FULL***<br>ORDERED 6/2<br>SO-824 | | | |
| | Order# 6302880218 | | | |

| | TOTAL | $6,131.11 |
|--|-------|-----------|



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|---|---|
| 6/7/2016 | 2134 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|---|---|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|---|---|---|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 6 | 117.64 | 705.84 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 2 | 6,131.11 | 12,262.22 |
| M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 2 | 27.88 | 55.76 |
| M1573A | M1573A Reusable N BP Comfort Cuff/small adult | 2 | 27.88 | 55.76 |
| | | | | |
| | ***PLEASE SHIP IN FULL***<br>ORDERED VIA EMAIL 6/7<br>SO-853 | | | |
| | | | | |
| | ORDER# 6302884923<br>Customer Delivery Date : 06/27/2016 | | | |

| | TOTAL | $13,079.58 |
|---|---|---|

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/3/2016 | 5526 |

PAID
08/08/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
| 853 | | 8/3/2016 | MR | Net 30 | SPE2D115D00080424 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | M4607A | M4607A MP2 _X2 Battery 10 8V 1Ah LiIon | 136.25 | 0.00 |
| 2 | 866044 | 866044 MB1 Invasive & Temp bundle<br>SN#<br>DE47200253<br>DE47200254 | 6,974.50 | 13,949.00 |
| 0 | M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 32.29 | 0.00 |
| 4 | M5070A | M5070A HSI/FRx Battery Pack<br>2022-01 | 78.94 | 315.76 |
| 2 | 861304 | 861304 HeartStart FRx Defibrillator<br>Includes: Smart Pads II Electrodes, 4 year Battery<br>Pack, Instruction Manual, Quick Reference Card,<br>AED Window Decal, AED Check Tag, 8 Year<br>Warranty<br>2022-01<br>2018-09<br><br>B16F-03333<br>B16F-03238 | 1,181.43 | 2,362.86 |
| 0 | M1573A | M1573A Reusable N BP Comfort Cuff/small<br>adult | 32.29 | 0.00 |

| | TOTAL |
|---|---|
| | **Balance Due** |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

Page 1

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/3/2016 | 5526 |

**PAID**
08/08/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 853 | | 8/3/2016 | MR | Net 30 | SPE2D115D00080424 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | 1ZR99F730351319993,1ZR99F730349524202,1<br>ZR99F730349085017 | | |

| | TOTAL | $16,627.62 |
|--|-------|-----------|
| | **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/17/2016 | 5691 |

PAID
08/23/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA / TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|---------------------------|-----------|-----|-------|-------------|
| 853 | | 8/17/2016 | MR | Net 30 | SPE2D115D00080424 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 6 | M4607A | M4607A MP2_X2 Battery 10 8V 1Ah Lilon | 136.25 | 817.50 |
| 0 | 866044 | 866044 MB1 Invasive & Temp bundle<br>SN1<br>DE47200253<br>DE47200254 | 6,974.50 | 0.00 |
| 2 | M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 32.29 | 64.58 |
| 0 | M5070A | M5070A HS1/FRx Battery Pack | 78.94 | 0.00 |
| 0 | 861304 | 861304 HeartStart FRx Defibrillator<br>Includes: Smart Pads II Electrodes, 4 year Battery<br>Pack, Instruction Manual, Quick Reference Card,<br>AED Window Decal, AED Check Tag, 8 Year<br>Warranty | 1,181.43 | 0.00 |
| 2 | M1573A | M1573A Reusable N BP Comfort Cuff/small<br>adult<br><br>1ZR99F730351425476 | 32.29 | 64.58 |

**TOTAL** $946.66

**Balance Due** $0.00

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/8/2016 | 2148 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|---------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 6 | 117.64 | 705.84 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 2 | 27.88 | 55.76 |
| M1573A | M1573A Reusable N BP Comfort Cuff/small adult | 1 | 27.88 | 27.88 |
| | | | | |
| | ***PLEASE SHIP IN FULL*** | | | |
| | ORDERED VIA EMAIL 6/8 | | | |
| | SO-876 | | | |
| | | | | |
| | ORDER# 6302887275 | | | |
| | Customer Delivery Date : 06/27/2016 | | | |

| | TOTAL | $6,920.59 |
|--|-------|-----------|

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

PAID
08/09/2016

| DATE | INVOICE # |
|------|-----------|
| 8/3/2016 | 5527 |

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA | | | | |
|----------|----------|--|--|--|--|
| | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
| 876 | | 8/3/2016 | MR | Net 30 | SPE2D115D00080439 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 136.25 | 0.00 |
| 1 | 866044 | 866044 MB1 Invasive & Temp bundle<br>SN:DE47200255 | 6,974.50 | 6,974.50 |
| 0 | M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 32.29 | 0.00 |
| 1 | M5070A | M5070A HS1/FRx Battery Pack<br>2022-01 | 78.94 | 78.94 |
| 1 | 861304 | 861304 HeartStart FRx Defibrillator<br>Includes: Smart Pads II Electrodes, 4 year Battery<br>Pack, Instruction Manual, Quick Reference Card,<br>AED Window Decal, AED Check Tag, 8 Year<br>Warranty<br>2022-01<br>2018-09<br><br>B16F-02979 | 1,181.43 | 1,181.43 |
| 0 | M1573A | M1573A Reusable N BP Comfort Cuff/small<br>adult<br><br>1ZR99F730351238428,1ZR99F730349780435 | 32.29 | 0.00 |

| | |
|--|--|
| **TOTAL** | $8,234.87 |
| **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/17/2016 | 5692 |

**PAID**
08/22/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|---------------------------|-----------|-----|-------|-------------|
| 876 | | 8/17/2016 | MR | Net 30 | SPE2D115D00080439 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 6 | M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 136.25 | 817.50 |
| 0 | 866044 | 866044 MB1 Invasive & Temp bundle<br>SN:DE47200255 | 6,974.50 | 0.00 |
| 2 | M1574A | M1574A Reusable N BP Comfort Cuff/ adult | 32.29 | 64.58 |
| 0 | M5070A | M5070A HS1/FRx Battery Pack | 78.94 | 0.00 |
| 0 | 861304 | 861304 HeartStart FRx Defibrillator<br>Includes: Smart Pads II Electrodes, 4 year Battery<br>Pack, Instruction Manual, Quick Reference Card,<br>AED Window Decal, AED Check Tag, 8 Year<br>Warranty | 1,181.43 | 0.00 |
| 1 | M1573A | M1573A Reusable N BP Comfort Cuff/small<br>adult<br><br>1ZR99F730351110485 | 32.29 | 32.29 |

| | |
|---|---|
| **TOTAL** | $914.37 |

| WE ACCEPT: | **Balance Due** | $0.00 |
|---|---|---|

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 7/12/2016 | 2278 |

**RECEIVED IN FULL**

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: 2278- Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102A | M8102A IntelliVue MP2 | 5 | 0.00 | 0.00 |
| M8102A_B22 | M8102A B22 ECG, Resp, NBP, SpO2, P+T | 5 | 3,743.8479 | 18,719.24 |
| M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 5 | 110.3284 | 551.64 |
| M8102A_C12 | M8102A C12 Conventional 12 Lead ECG | 5 | 462.14 | 2,310.70 |
| M8102A_C13 | M8102A C13 ST-Map | 5 | 298.90 | 1,494.50 |
| M8102A_E23 | M8102A E23 Protective Cover | 5 | 51.2239 | 256.12 |
| M8102A_E24 | M8102A E24 Add 1 Lithium-Ion Battery | 5 | 95.69 | 478.45 |
| M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 5 | 146.88 | 734.40 |
| M3526A | M3526A 3-electrode cable set, snap (AAMI) | 5 | 50.25 | 251.25 |
| M3527A | M3527A Add 7-wire lead set for 12-lead use AAMI | 5 | 66.33 | 331.65 |
| M1191BL | M1191BL Reusable Adult SpO2 Sensor | 5 | 183.60 | 918.00 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 5 | 44.88 | 224.40 |
| M1579A | M1579A Reusable N BP Comfort Cuff assortment. | 5 | 150.28 | 751.40 |
| 21078A | 21078A Skin Surface Temperature Probe | 5 | 126.48 | 632.40 |
| 21075A | 21075A Esophageal/Rectal Temperature Probe | 5 | 64.60 | 323.00 |
| | | | | |
| | ***PLEASE SHIP IN FULL***<br>ORDERED VIA EMAIL 7/12<br>SO-1113 | | | |
| | ORDER# 6302924947<br>Customer Delivery Date : 07/25/2016 | | | |

| | TOTAL | $27,977.15 |
|--|-------|-----------|

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

| DATE | INVOICE # |
|------|-----------|
| 8/5/2016 | 5542 |

**PAID**
**08/19/2016**

| BILL TO | SHIP TO |
|---------|---------|
| 4th BN 3d SFG<br>Z-4157 SOUTH POST RD<br>Fort Bragg, NC 28310 | RECEIVING OFFICER<br>ATTN: PO H92244-16-P-0364<br>NAVSPECWARDEVGRU<br>1636 REGULUS AVE<br>VIRGINIA BEACH, VA 23461-2299 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
| 1113 | | 8/5/2016 | BF | Net 30 | H92244-16-P-0364 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 5 | JANZ-SOCOM... | SOCOM Lightweight Monitoring & Defibrillation Bundle | 8,215.74 | 41,078.70 |
| 1 | Shipping | Shipping at no additional cost | 0.00 | 0.00 |

| | TOTAL | |
|--|-------|--|
| | **Balance Due** | |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

Page 1

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/5/2016 | 5542 |

**PAID 08/19/2016**

| BILL TO | SHIP TO |
|---------|---------|
| 4th BN 3d SFG<br>Z-4157 SOUTH POST RD<br>Fort Bragg, NC 28310 | RECEIVING OFFICER<br>ATTN: PO H92244-16-P-0364<br>NAVSPECWARDEVGRU<br>1636 REGULUS AVE<br>VIRGINIA BEACH, VA 23461-2299 |

| | SHIP VIA | | | | |
|---|---|---|---|---|---|
| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
| 1113 | | 8/5/2016 | BF | Net 30 | H92244-16-P-0364 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | FRX AED<br>2022-01<br>2018-09<br><br>SN's<br>B16F-03212<br>B16F-03227<br>B16F-03236<br>B16F-03230<br>B16F-03234<br><br>MP2 Monitor<br>SN's<br>DE57623801<br>DE57623805<br>DE57623780<br>DE57623810<br>DE57623783 | | |

| | TOTAL | |
|---|---|---|
| WE ACCEPT: | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/5/2016 | 5542 |

**PAID**
**08/19/2016**

| BILL TO | SHIP TO |
|---------|---------|
| 4th BN 3d SFG<br>Z-4157 SOUTH POST RD<br>Fort Bragg, NC  28310 | RECEIVING OFFICER<br>ATTN: PO H92244-16-P-0364<br>NAVSPECWARDEVGRU<br>1636 REGULUS AVE<br>VIRGINIA BEACH, VA 23461-2299 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 1113 | | 8/5/2016 | BF | Net 30 | H92244-16-P-0364 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | UPS Tracking:<br>1ZR99F730350293530,1ZR99F730349406143,1<br>ZR99F730349539358,1ZR99F730350369164,1Z<br>R99F730349531570,1ZR99F730349222583,1ZR<br>99F730350798192,1ZR99F730349374400 | | |

| | | TOTAL | $41,078.70 |
|--|--|-------|------------|
| | | **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 7/21/2016 | 2314 |

**RECEIVED IN FULL** *(stamp)*

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|---------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 4 | 117.64 | 470.56 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 2 | 6,131.11 | 12,262.22 |
| | | | | |
| | ***SHIP IN FULL***<br>MARK PACKAGES WITH:<br>PO-SPE2D115D00080581 | | | |
| | | | | |
| | ORDERED VIA EMAIL 7/20<br>SO-1200 | | | |
| | | | | |
| | ORDER# 6302948129<br>Customer Delivery Date : 09/02/2016 | | | |

| | TOTAL | $12,732.78 |
|---|-------|-----------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/26/2016 | 5799 |

**PAID 09/02/2016**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|---|--------------------------|-----------|-----|-------|-------------|
| 1200 | | | 8/26/2016 | MR | Net 30 | SPE2D115D00080581 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 4<br>0 | M4607A<br>866044 | M4607A MP2_X2 Battery 10 8V 1Ah LiIon<br>866044 MB1 Invasive & Temp bundle<br>oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU<br><br>FEDEX- 081024310989669 | 136.25<br>6,974.50 | 545.00<br>0.00 |

| | TOTAL | $545.00 |
|---|-------|---------|
| | **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 8/26/2016 | 5794 |

PAID
09/02/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
| 1200 | | 7/20/2016 | MR | Net 30 | SPE2D115D00080581 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 136.25 | 0.00 |
| 2 | 866044 | 866044 MB1 Invasive & Temp bundle | 6,974.50 | 13,949.00 |
| | | oscar.cantu.4.ctr@us.af.mil | | |
| | | 2109251381 | | |
| | | OSCAR CANTU | | |
| | | Fedex tracking # 783821381512 | | |

| | TOTAL | $13,949.00 |
|--|-------|------------|
| | **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 8/2/2016 | 2377 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: PO-2377 Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866044 | 866044 MB1 Invasive & Temp bundle<br><br>Ordered via email 8/1<br>SO-1316<br><br>Order# 6302951418<br>est. 8/16/2016 | 1 | 6,131.11 | 6,131.11 |
| | | | | |
| | **TOTAL** | | | $6,131.11 |



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 9/6/2016 | 2596A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: 2596 Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor | 1 | 0.00 | 0.00 |
| M8102AM/B23 | B23 ECG. Resp, NBP, Sp02, C02 | 1 | 4,688.3941 | 4,688.39 |
| M8102AM/C01 | C01 Full Arrhythmia Capability | 1 | 110.3284 | 110.33 |
| M8102AM/C12 | C12 Conventional 12 Lead ECG | 1 | 462.1409 | 462.14 |
| M8102AM/E24 | E24 Add 1 Lithium-Ion Battery | 1 | 95.693 | 95.69 |
| M8102AM/N11 | N11 Sidestream sensor | 1 | 1,259.7702 | 1,259.77 |
| M8102AM/N12 | N12 SS N.intub. Adult | 1 | 91.7527 | 91.75 |
| M8102AM/N14 | N14 SS intubated adult | 1 | 99.64 | 99.64 |
| | Subtotal for the above items. | | | 6,807.71 |
| | | | | |
| 40493D | 40493D Adult Foam ECG Electrode, Disposable | 1 | 55.08 | 55.08 |
| | | | | |
| | PHILIPS QUOTE# 2300636501<br>ANDREA GIBSON | | | |
| | | | | |
| | AMENDED 9/29/2016 | | | |
| | | | | |
| | ORDER# 6303020351<br>10/12/2016 | | | |

| 1703 | TOTAL | $6,862.79 |
|------|-------|-----------|

RECEIVED IN FULL

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/4/2016 | 6264 |

**PAID**
**10/12/2016**

| BILL TO | SHIP TO |
|---------|---------|
| USCG Port Angeles<br>Jonathan R Ptak<br>1 Ediz Hook Rd.<br>Port Angeles, WA 98363 | USCG Airstation/SFO Port Angeles<br>ATTN: AST-CHILD-BAHN-PSME7<br>1 Ediz Hook Rd<br>Port Angeles, WA 98362 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 1703 | | 10/4/2016 | MR | Net 30 | HSCG33-16-J-SPSME7 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 4 | JANZ-311-SCK | JANZ FR3 AED Text Bundle with Small Case- Includes FR3 AED Text Bundle, Small Carry Case, Two Sets of SMART Pads III, Data Card, Infant/Child Key, AED Check/Inspection Tag, AED Wall/Window Decal, Instructions for Use, 5 Year Warranty<br>2022-01<br>2018-12<br><br>SN's<br>Total Counters = 4<br>C16F-00187<br>C16E-00221<br>C16E-00933<br>C16F-00179 | 2,009.24 | 8,036.96 |
| 0 | MP2B-C02-AAB | MP2 Monitor Aviation EtC02 Bundle Adult with Tactical Bags- Black | 9,426.37 | 0.00 |

Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or Mike.Ray@janzcorporation.com

**TOTAL**

## WE ACCEPT:

**Balance Due**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
**10/13/2016**

| DATE | INVOICE # |
|------|-----------|
| 10/4/2016 | 6264 |

| BILL TO | SHIP TO |
|---------|---------|
| USCG Port Angeles<br>Jonathan R Ptak<br>1 Ediz Hook Rd.<br>Port Angeles, WA 98363 | USCG Airstation/SFO Port Angeles<br>ATTN: AST-CHILD-BAHN-PSME7<br>1 Ediz Hook Rd<br>Port Angeles, WA 98362 |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 1703 | | 10/4/2016 | MR | Net 30 | HSCG33-16-J-SPSME7 |

SHIP VIA

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | We appreciate your support of SDVOSB companies.<br>Christopher.A.Bahn@uscg.mil<br><br>1ZR99F730351309477 | | |

Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or
Mike.Ray@janzcorporation.com

| **TOTAL** | $8,036.96 |
|-----------|-----------|
| **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

Page 2

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
**10/17/2016**

| DATE | INVOICE # |
|------|-----------|
| 10/11/2016 | 6300 |

| BILL TO | SHIP TO |
|---------|---------|
| USCG Port Angeles<br>Jonathan R Ptak<br>1 Ediz Hook Rd.<br>Port Angeles, WA 98363 | USCG Airstation/SFO Port Angeles<br>ATTN: AST-CHILD-BAHN-PSME7<br>1 Ediz Hook Rd<br>Port Angeles, WA 98362 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 1703 | | 10/11/2016 | MR | Net 30 | HSCG33-16-J-SPSME7 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | Quote reflects DHS BPA HSBP10115A00040 pricing. | | |
| 0 | JANZ-311-SCK | JANZ FR3 AED Text Bundle with Small Case-Includes FR3 AED Text Bundle, Small Carry Case, Two Sets of SMART Pads III, Data Card, Infant/Child Key, AED Check/Inspection Tag, AED Wall/Window Decal, Instructions for Use, 5 Year Warranty | 2,009.24 | 0.00 |
| 1 | MP2B-C02-AAB | MP2 Monitor Aviation EtCO2 Bundle Adult with Tactical Bags- Black SN: DE57624422 | 9,426.37 | 9,426.37 |
| 1 | Shipping | Included at no charge | 0.00 | 0.00 |
| | | 1ZR99F730350879452,1ZR99F730351355266<br>We appreciate your support of SDVOSB companies.<br>Christopher.A.Bahn@uscg.mil | | |
| | | 1ZR99F730254434382- 1-M1599B sent on 11/22 | | |

Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or Mike.Ray@janzcorporation.com

**TOTAL** $9,426.37

WE ACCEPT:

**Balance Due** $0.00

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 9/29/2016 | 2848 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC-FM9133 PO-SPE2D115D00081089<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| | Two Exact Products Orderd for Line 1 and Line 2 | | 0.00 | 0.00 |
| | | | | |
| | Ship To: DoDAAC:FM9133 | | 0.00 | 0.00 |
| | AFMOA/SGSLW FM9133 | | | |
| | 601 Davy Crockett RD | | | |
| | BLDG 1534, Bay A | | | |
| | San Antonio, TX 78226 | | | |
| | US | | | |
| | | | | |
| | Mark For: DoDAAC:FM9133 | | | |
| | AFMOA/SGSLW FM9133 | | | |
| | 601 Davy Crockett RD | | | |
| | BLDG 1534, Bay A | | | |
| | San Antonio, TX 78226 | | | |
| | US | | | |
| | | | | |
| | TCN: FM913362720387 | | | |
| | | | | |
| | oscar.cantu.4.ctr@us.af.mil | | 0.00 | 0.00 |
| | 2109251381 | | | |
| | OSCAR CANTU | | | |
| | | | | |
| | SHIP IN FULL | | | |
| | | | | |
| | ORDER# 6303020362 | | | |
| | 10/19/2016 | | | |

| 2066 | | TOTAL | $12,262.22 |
|------|--|-------|------------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/24/2016 | 6362 |

PAID
11/18/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133 PO-SPE2D115D00081089<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 2066 | | 10/14/2016 | MR | Net 30 | SPE2D115D00081089 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 1 | 866044 | 866044 MB1 Invasive & Temp bundle | 6,974.50 | 6,974.50 |
| 1 | 866044 | 866044 MB1 Invasive & Temp bundle | 6,974.50 | 6,974.50 |
| | | Two Exact Products Orderd for Line 1 and Line 2 | | |
| | | Ship To: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US | | |
| | | Mark For: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US | | |
| | | TCN: FM913362720387 | | |

| | |
|---|---|
| | **TOTAL** |
| WE ACCEPT: | **Balance Due** |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 10/24/2016 | 6362 |

**PAID** 11/18/2016

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133 PO-SPE2D115D00081089<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA<br>TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|------------------|-----------|-----|-------|-------------|
| 2066 | | 10/14/2016 | MR | Net 30 | SPE2D115D00081089 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU<br><br>FedEx- 784366444791 | | |

| | | |
|--|--|--|
| | **TOTAL** | $13,949.00 |
| WE ACCEPT: | **Balance Due** | $0.00 |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 1/30/2017 | 3283 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102A | M8102A IntelliVue MP2 | 5 | 0.00 | 0.00 |
| M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 5 | 3,372.3339 | 16,861.67 |
| M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 5 | 123.838 | 619.19 |
| M8102A_C15 | M8102A C15 Full Networking | 5 | 127.7783 | 638.89 |
| M8102A_E24 | M8102A E24 Add 1 Lithium-Ion Battery | 5 | 95.693 | 478.47 |
| M8102A_J45 | M8102A J45 Instr Telemetry 1.4 GHz | 5 | 840.9726 | 4,204.86 |
| M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 5 | 108.6397 | 543.20 |
| | Subtotal for the above items. | | | 23,346.28 |
| | | | | |
| | Ship To: DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100<br>US<br>Tom Stern 910-450-4424<br><br>Mark For: DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100<br>US<br>Tom Stern 910-450-4424<br><br>TCN: N6809370114985<br><br>PO-SPE2D115D00081377 | | 0.00 | 0.00 |
| | PO-SPE2D115D00081388<br>timothy.a.bilbro.civ@mail.mil<br>910-451-7349<br>TIMOTHY BILBR | | 0.00 | 0.00 |

| | TOTAL | |
|--|-------|--|



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 1/30/2017 | 3283 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | Ship In Full | | | |
| | Philips Quote# 2300668600 | | | |
| | | | TOTAL | $23,346.28 |

Page 2

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

PAID
02/10/2017

| DATE | INVOICE # |
|---|---|
| 2/2/2017 | 7059 |

| BILL TO | SHIP TO |
|---|---|
| DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 | DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|---|---|---|---|---|---|
| 2692 | | 2/2/2017 | BF | Net 30 | SPE2D115D00081377 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 5 | M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 124.88 | 624.40 |
| 5 | M8102A_C15 | M8102A C15 Full Networking | 128.70 | 643.50 |
| 5 | M8102A_E24 | M8102A E24 Add 1 Lithium-Ion Battery | 108.31 | 541.55 |
| 5 | M8102A_J45 | M8102A J45 Instr Telemetry 1.4 GHZ | 951.87 | 4,759.35 |
| 5 | M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 122.97 | 614.85 |

| | TOTAL | |
|---|---|---|

| WE ACCEPT: | **Balance Due** |
|---|---|

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

Page 1

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 2/2/2017 | 7059 |

**PAID**
**02/10/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 | DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 |

SHIP VIA

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 2692 | | 2/2/2017 | BF | Net 30 | SPE2D115D00081377 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | Ship To: DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100<br>US<br>Tom Stern 910-450-4424<br><br>Mark For: DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100<br>US<br>Tom Stern 910-450-4424<br><br>TCN: N6809370104429 | | |

| | TOTAL |
|--|-------|
| WE ACCEPT: | **Balance Due** |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

| DATE | INVOICE # |
|------|-----------|
| 2/2/2017 | 7059 |

**PAID 02/10/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 | DoDAAC:N68093<br>NAVAL HOSPITAL<br>MATERIALS MANAGEMENT DEPT<br>100 BREWSTER BOULEVARD<br>CAMP LEJEUNE, NC 28547-0100 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 2692 | | 2/2/2017 | BF | Net 30 | SPE2D115D00081377 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | timothy.a.bilbro.civ@mail.mil<br>910-451-7349<br>TIMOTHY, BILBRO<br><br>FedEx tracking number is 785495294970 | | |

| | | |
|--|--|--|
| | **TOTAL** | $7,183.65 |
| | **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 3/24/2017 | 3551 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 2 | 115.91 | 231.82 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,131.11 | 6,131.11 |
| | 6303238221<br>4/20/2017 | | | |

| 3267 | | TOTAL | $6,362.93 |
|------|--|-------|-----------|

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
**05/02/2017**

| DATE | INVOICE # |
|------|-----------|
| 4/24/2017 | 7779 |

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133 PO: SPE2D115D00081712<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|--------------------------|-----------|-----|-------|-------------|
| 3267 | | 4/24/2017 | MR | Net 30 | SPE2D115D00081712 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 2 | M4607A | M4607A MP2_X2 Battery 10 8V 1Ah Lilon | 136.25 | 272.50 |
| 1 | 866044 | 866044 MBI Invasive & Temp bundle | 6,974.50 | 6,974.50 |
| | | SN: DE47200276 | | |
| 2 | M5070A | M5070A HS1/FRx Battery Pack<br>2022-12 | 78.94 | 157.88 |
| 1 | 861304 | 861304 HeartStart FRx Defibrillator<br>Includes: Smart Pads II Electrodes, 4 year Battery<br>Pack, Instruction Manual, Quick Reference Card,<br>AED Window Decal, AED Check Tag, 8 Year<br>Warranty<br>2022-09<br>2019-06<br><br>B17A-02329<br><br>oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU | 1,181.43 | 1,181.43 |

| | TOTAL | |
|---|-------|---|
| **WE ACCEPT:** | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 4/24/2017 | 7779 |

**PAID**
**05/02/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133 PO: SPE2D115D00081712<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| | SHIP VIA | | | | |
|---|---|---|---|---|---|
| **S.O. No.** | **TRACKING NUMBER** | **SHIP DATE** | **REP** | **TERMS** | **P.O. NUMBER** |
| 3267 | | 4/24/2017 | MR | Net 30 | SPE2D115D00081712 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | UPS-1ZR99F730354048762<br>1ZR99F730352426973 | | |

| | **TOTAL** | $8,586.31 |
|---|---|---|
| | **Balance Due** | $0.00 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/4/2017 | 3622 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | Buffalo VA Medical Center<br>Wade Sidley<br>3495 Bailey Ave<br>Buffalo, NY 14215<br>PO-528-A70521 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M3002A | M3002A IntelliVue Multi Measurement Server X2 | 2 | 0.00 | 0.00 |
| M3002A_A05 | A05 Masimo rainbow SET SpO2 | 2 | 4,915.12 | 9,830.24 |
| M3002A_C06 | M3002A C06 BP and Temp | 2 | 463.68 | 927.36 |
| M3002A_E27 | M3002A E27 Power and Network Adapter | 2 | 260.96 | 521.92 |
| M3002A_E31 | M3002A E31 Carrying Handle | 2 | 88.48 | 176.96 |
| M3002A_SC1 | M3002A SC1 SRL Cable 0.75m | 2 | 0.00 | 0.00 |
| | Subtotal for the above items. | | | 11,456.48 |
| M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 2 | 79.73 | 159.46 |
| | Subtotal for the above items. | | | 159.46 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 2 | 73.70 | 147.40 |
| | Subtotal for the above items. | | | 147.40 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 2 | 44.22 | 88.44 |
| | Subtotal for the above items. | | | 88.44 |
| M4556B | M4556B Easy Care Cuff, 1 Hose, Adult XL (1) | 2 | 26.80 | 53.60 |
| | Subtotal for the above items. | | | 53.60 |
| M8040A | M8040A IntelliVue Mounting Solutions | 2 | 0.00 | 0.00 |
| M8040A_A01 | M8040A A01 Mounting plate | 2 | 52.64 | 105.28 |
| | Subtotal for the above items. | | | 105.28 |
| M8102A | M8102A IntelliVue MP2 | 4 | 0.00 | 0.00 |
| M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 4 | 3,776.08 | 15,104.32 |
| | Subtotal for the above items. | | | 15,104.32 |
| M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 4 | 79.73 | 318.92 |
| | Subtotal for the above items. | | | 318.92 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 4 | 73.70 | 294.80 |
| | Subtotal for the above items. | | | 294.80 |

| 3348 | TOTAL | |
|------|-------|---|

Page 1



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/4/2017 | 3622 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | Buffalo VA Medical Center<br>Wade Sidley<br>3495 Bailey Ave<br>Buffalo, NY 14215<br>PO-528-A70521 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m<br>Subtotal for the above items. | 4 | 44.22 | 176.88<br>176.88 |
| M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1)<br>Subtotal for the above items. | 4 | 22.78 | 91.12<br>91.12 |
| M4556B | M4556B Easy Care Cuff, 1 Hose, Adult XL (1)<br>Subtotal for the above items. | 4 | 26.80 | 107.20<br>107.20 |
| M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1)<br>Subtotal for the above items. | 4 | 22.11 | 88.44<br>88.44 |
| 989803148221 | LNC MP-10 Philips Dual Keyed Cable<br>Subtotal for the above items. | 4 | 184.25 | 737.00<br>737.00 |
| M8040A<br>M8040A_A01 | M8040A IntelliVue Mounting Solutions<br>M8040A A01 Mounting plate<br>Subtotal for the above items. | 4<br>4 | 0.00<br>52.64 | 0.00<br>210.56<br>210.56 |
| MXU0308 | Roll Stand w/handle, PS Mount (i)<br>Subtotal for the above items. | 4 | 384.00 | 1,536.00<br>1,536.00 |
| MXU0308 | Roll Stand w/handle, PS Mount (i)<br>Subtotal for the above items. | 2 | 384.00 | 768.00<br>768.00 |
| | Philips Quote# 2300686241<br><br>SHIP IN FULL<br><br>6303247524<br>Customer Delivery Date : 06/19/2017 | | | |

| 3348 | | TOTAL | $31,443.90 |
|------|--|-------|-----------|

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/12/2017 | 8552 |

PAID
07/14/2017

| BILL TO | SHIP TO |
|---------|---------|
| Department of Veterans Affairs<br>WNY Healthcare System<br>WAREHOUSE<br>3495 Bailey Avenue<br>Buffalo NY 14215 | Buffalo VA Medical Center<br>Wade Sidley<br>3495 Bailey Ave<br>Buffalo, NY 14215<br>PO-528-A70521 |

| SHIP VIA | FedEx | | | | |
|----------|-------|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3348 | | 7/12/2017 | BF | Net 30 | 528-A70521 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 2 | M3002A | M3002A IntelliVue Multi Measurement Server X2 | 0.00 | 0.00 |
| 2 | M3002A_A05 | A05 Masimo rainbow SET SpO2 | 5,155.96 | 10,311.92 |
| 2 | M3002A_C06 | M3002A C06 BP and Temp | 486.40 | 972.80 |
| 2 | M3002A_E27 | M3002A E27 Power and Network Adapter | 298.39 | 596.78 |
| 2 | M3002A_E31 | M3002A E31 Carrying Handle | 101.18 | 202.36 |
| 2 | M3002A_SC1 | M3002A SC1 SRL Cable 0.75m | 0.00 | 0.00 |
| | | Subtotal for the above items. | | 12,083.86 |
| 2 | M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 88.63 | 177.26 |
| | | Subtotal for the above items. | | 177.26 |
| 2 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 81.92 | 163.84 |
| | | Subtotal for the above items. | | 163.84 |
| 2 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 49.15 | 98.30 |
| | | Subtotal for the above items. | | 98.30 |
| 2 | M4556B | M4556B Easy Care Cuff, 1 Hose, Adult XL (1) | 29.79 | 59.58 |

| For any questions, please contact your sales representative Brian Finsterbusch at (614) 512-8028 | **TOTAL** | |
|---|---|---|
| **WE ACCEPT:** | **Balance Due** | |
| WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.<br>DUNS#: 103534595<br><br>PLEASE MAKE CHECKS PAYABLE TO:<br>THE JANZ CORPORATION<br>6950 AMERICANA PKWY, SUITE F<br>REYNOLDSBURG, OH 43068 | | |

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/12/2017 | 8552 |

PAID
07/14/2017

| BILL TO | SHIP TO |
|---------|---------|
| Department of Veterans Affairs<br>WNY Healthcare System<br>WAREHOUSE<br>3495 Bailey Avenue<br>Buffalo NY 14215 | Buffalo VA Medical Center<br>Wade Sidley<br>3495 Bailey Ave<br>Buffalo, NY 14215<br>PO-528-A70521 |

| SHIP VIA | | FedEx | | | |
|----------|--|-------|--|--|--|
| S.O. No. | TRACKING NUMBER | | SHIP DATE | REP | TERMS | P.O. NUMBER |
| 3348 | | | 7/12/2017 | BF | Net 30 | 528-A70521 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|-----------|--------|
| | | Subtotal for the above items. | | 59.58 |
| 2 | M8040A | M8040A IntelliVue Mounting Solutions | 0.00 | 0.00 |
| 2 | M8040A_A01 | M8040A A01 Mounting Plate | 55.21 | 110.42 |
| | | Subtotal for the above items. | | 110.42 |
| 4 | M8102A | M8102A IntelliVue MP2 | 0.00 | 0.00 |
| 4 | M8102A_B20 | M8102A B20 ECG, Resp, NBP, SpO2 | 3,836.23 | 15,344.92 |
| | | Subtotal for the above items. | | 15,344.92 |
| 4 | M1668A | M1668A CBL 5 Lead ECG Trunk, AAM / EC 2.7m | 88.63 | 354.52 |
| | | Subtotal for the above items. | | 354.52 |
| 4 | M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 81.92 | 327.68 |
| | | Subtotal for the above items. | | 327.68 |
| 4 | M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 49.15 | 196.60 |
| | | Subtotal for the above items. | | 196.60 |

| For any questions, please contact your sales representative Brian Finsterbusch at (614) 512-8028 | TOTAL | |
|---|---|---|
| WE ACCEPT: | Balance Due | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/12/2017 | 8552 |

**PAID**
**07/14/2017**

| BILL TO | SHIP TO |
|---------|---------|
| Department of Veterans Affairs<br>WNY Healthcare System<br>WAREHOUSE<br>3495 Bailey Avenue<br>Buffalo NY 14215 | Buffalo VA Medical Center<br>Wade Sidley<br>3495 Bailey Ave<br>Buffalo, NY 14215<br>PO-528-A70521 |

| SHIP VIA | | FedEx |
|----------|--|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3348 | | 7/12/2017 | BF | Net 30 | 528-A70521 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 4 | M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 25.32 | 101.28 |
| | | Subtotal for the above items. | | 101.28 |
| 4 | M4556B | M4556B Easy Care Cuff, 1 Hose, Adult XL (1) | 29.79 | 119.16 |
| | | Subtotal for the above items. | | 119.16 |
| 4 | M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 24.57 | 98.28 |
| | | Subtotal for the above items. | | 98.28 |
| 4 | 989803148221 | LNC MP-10 Philips Dual Keyed Cable | 204.81 | 819.24 |
| | | Subtotal for the above items. | | 819.24 |
| 4 | M8040A | M8040A IntelliVue Mounting Solutions | 0.00 | 0.00 |
| 4 | M8040A_A01 | M8040A A01 Mounting plate | 55.21 | 220.84 |
| | | Subtotal for the above items. | | 220.84 |
| 4 | MXU0308 | Roll Stand w/handle, PS Mount (i) | 402.81 | 1,611.24 |
| | | Subtotal for the above items. | | 1,611.24 |
| 2 | MXU0308 | Roll Stand w/handle, PS Mount (i) | 402.81 | 805.62 |

| For any questions, please contact your sales representative Brian Finsterbusch at (614) 512-8028 | **TOTAL** | |
|---|---|---|
| WE ACCEPT: | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/12/2017 | 8552 |

**PAID**
**07/14/2017**

| BILL TO | SHIP TO |
|---------|---------|
| Department of Veterans Affairs<br>WNY Healthcare System<br>WAREHOUSE<br>3495 Bailey Avenue<br>Buffalo NY 14215 | Buffalo VA Medical Center<br>Wade Sidley<br>3495 Bailey Ave<br>Buffalo, NY 14215<br>PO-528-A70521 |

| SHIP VIA | FedEx |
|----------|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3348 | | 7/12/2017 | BF | Net 30 | 528-A70521 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | Subtotal for the above items. | | 805.62 |

For any questions, please contact your sales representative Brian Finsterbusch at (614) 512-8028

| | |
|--|--|
| **TOTAL** | $32,692.64 |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

| **Balance Due** | $0.00 |
|-----------------|-------|



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/6/2017 | 3644 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: 3644 Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 2 | 115.91 | 231.82 |
| 866044 | 866044 MB1 Invasive & Temp bundle | 1 | 6,099.52 | 6,099.52 |
| | SHIP IN FULL | | | |
| | 6303250850<br>Customer Delivery Date : 04/13/2017<br>Customer Delivery Date : 05/03/2017 | | | |

| 3373 | | |
|------|------|------|
| | TOTAL | $6,331.34 |

**INVOICE**

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

PAID
05/15/2017

| DATE | INVOICE # |
|------|-----------|
| 5/8/2017 | 7889 |

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA<br>TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|------------------|-----------|-----|-------|-------------|
| 3373 | | 5/8/2017 | MR | | SPE2D115D00081761 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|-----------|--------|
| 2 | M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 136.25 | 272.50 |
| 1 | 866044 | 866044 MB1 Invasive & Temp bundle<br>SN: DE47200277 | 6,974.50 | 6,974.50 |
| 2 | M5070A | M5070A HS1/FRx Battery Pack<br>2022-12 | 78.94 | 157.88 |
| 1 | 861304 | 861304 HeartStart FRx Defibrillator<br>Includes: Smart Pads II Electrodes, 4 year Battery<br>Pack, Instruction Manual, Quick Reference Card,<br>AED Window Decal, AED Check Tag, 8 Year<br>Warranty<br>2022-09<br>2019-06<br><br>SN: B17A-02314 | 1,181.43 | 1,181.43 |

| | TOTAL |
|---|-------|
| WE ACCEPT: | **Balance Due** |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 5/8/2017 | 7889 |

PAID
05/15/2017

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | | | | | |
|----------|---|---|---|---|---|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3373 | | 5/8/2017 | MR | | SPE2D115D00081761 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | SHIP TO:<br>DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br>Mark For:<br>DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br>TCN:<br>FM913370950263<br><br>oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU | | |

| TOTAL | |
|-------|---|
| **Balance Due** | |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**INVOICE**

| DATE | INVOICE # |
|------|-----------|
| 5/8/2017 | 7889 |

**PAID 05/15/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC-FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| S.O. No. | SHIP VIA / TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|----------------------------|-----------|-----|-------|-------------|
| 3373 | | 5/8/2017 | MR | | SPE2D115D00081761 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | EST. SHIP DATE: 5/3/17 | | |
| | | UPS: 1ZR99F730353348449<br>1ZR99F730354304252 | | |

| | TOTAL | $8,586.31 |
|--|-------|-----------|
| | **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/10/2017 | 3673 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor | 3 | 0.00 | 0.00 |
| M8102AM_B20 | B20 ECG, RESP, NBP, SPO2 | 3 | 3,776.08 | 11,328.24 |
| M8102AM_E24 | E24 ADD 1 LITHIUM-ION BATTERY | 3 | 106.96 | 320.88 |
| | Subtotal for the above items. | | | 11,649.12 |
| | | | | |
| M1669A | M1669A CBL 3 Lead ECG Trunk, AAM / EC 2.7m | 3 | 62.31 | 186.93 |
| M1671A | M1671A CBL 3 Leadset, Grabber, AAMI, ICU | 3 | 48.24 | 144.72 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 3 | 44.22 | 132.66 |
| M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 3 | 21.44 | 64.32 |
| M1191B | M1191B Reusable Adult SpO2 Sensor | 3 | 172.86 | 518.58 |
| | | | | |
| | SHIP IN FULL | | | |
| | | | | |
| | Philips Quote# 2300689735 | | | |
| | | | | |
| | 6303297515 | | | |
| | Customer Delivery Date : 05/29/2017 | | | |

| 3383 | | TOTAL | $12,696.33 |
|------|--|-------|------------|

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

PAID
07/11/2017

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 6/27/2017 | 8309 |

| BILL TO | SHIP TO |
|---------|---------|
| COMMERICAL INVOICES<br>USCG FINANCE CENTER<br>PO BOX 4115<br>CHESAPEAKE, VA 23327-4115 | USCG AIR STATION-CORPUS CHRISTI<br>ATTN: THAD KING<br>8930 OCEAN DRIVE<br>CORPUS CHRISTI, TX 78419 |

| SHIP VIA | UPS |
|----------|-----|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3383 | 1ZR99F730354358347 | 6/27/2017 | MR | Net 30 | HCG29-17-J-8AS309 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | JANZ-112-SCC | DHS BPA Contract #: HSBP1015A00040<br>REQ/REF #: 23-17-2978AS309<br>Janz FR3 AED ECG /Case Bundle- Includes FR3<br>ECG AED, Battery, Two Sets of SMART Pads<br>III, Small Soft Case, Data Card, Infant/Child Key,<br>AED Check Tag,  AED Wall Decal, Instructions<br>for Use, 5 Year Warranty | 2,334.08 | 0.00 |

Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or
Mike.Ray@janzcorporation.com

**TOTAL**

## WE ACCEPT:

**Balance Due**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
07/11/2017

| DATE | INVOICE # |
|------|-----------|
| 6/27/2017 | 8309 |

| BILL TO | SHIP TO |
|---------|---------|
| COMMERICAL INVOICES<br>USCG FINANCE CENTER<br>PO BOX 4115<br>CHESAPEAKE, VA 23327-4115 | USCG AIR STATION-CORPUS CHRISTI<br>ATTN: THAD KING<br>8930 OCEAN DRIVE<br>CORPUS CHRISTI, TX 78419 |

| SHIP VIA | UPS |
|----------|-----|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3383 | 1ZR99F730354358347 | 6/27/2017 | MR | Net 30 | HCG29-17-J-8AS309 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 3 | JANZ-V635AB | Philips IntelliVue Aviation MP2 Monitor Janz Kit with 3-Lead, NIBP, SpO2. Lithium-Ion Battery. Includes adult monitoring supplies:<br>- Easy Care Cuff<br>- Reusable Adult SpO2 Sensor<br>- CBL 3 Lead ECG Trunk<br>- CBL 3 Leadset Grabber<br>- Adult Pressure Interconnect Cable<br><br>SN's:<br>DE55500542<br>DE55500545<br>DE55500548 | 4,748.85 | 14,246.55 |
| 1 | Shipping | Included - No Cost to the Government<br><br>1ZR99F730354358347,1ZR99F730353382152,1 ZR99F730353835163,1ZR99F730352261374 | 0.00 | 0.00 |

| Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or Mike.Ray@janzcorporation.com | **TOTAL** | |
|---|---|---|
| **WE ACCEPT:** | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
**07/11/2017**

| DATE | INVOICE # |
|------|-----------|
| 6/27/2017 | 8309 |

**BILL TO**

COMMERICAL INVOICES
USCG FINANCE CENTER
PO BOX 4115
CHESAPEAKE, VA 23327-4115

**SHIP TO**

USCG AIR STATION-CORPUS CHRISTI
ATTN: THAD KING
8930 OCEAN DRIVE
CORPUS CHRISTI, TX 78419

| SHIP VIA | | UPS |
|----------|--|-----|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3383 | 1ZR99F730354358347 | 6/27/2017 | MR | Net 30 | HCG29-17-J-8AS309 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | We appreciate your support of SDVOSB companies. | | |
| | | EST SHIP DATE: 5/29/17 | | |

Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or
Mike.Ray@janzcorporation.com

| **TOTAL** | $14,246.55 |
|-----------|------------|
| **Balance Due** | $0.00 |

### WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 4/17/2017 | 3725 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| M8102AM | Intellivue MP2 Patient Monitor | 2 | 0.00 | 0.00 |
| M8102AM/B22 | B22 ECG, Resp, NBP, SpO2, P+T | 2 | 4,192.72 | 8,385.44 |
| M8102AM/C01 | C01 Full Arrhythmia Capability | 2 | 123.20 | 246.40 |
| M8102AM/C12 | C12 Conventional 12 Lead ECG | 2 | 517.44 | 1,034.88 |
| M8102AM/C13 | C13 ST MAP | 2 | 334.32 | 668.64 |
| M8102AM/E23 | E23 Protective Cover | 2 | 57.68 | 115.36 |
| | Subtotal for the above items. | | | 10,450.72 |
| | | | | |
| | *******PHILIPS QUOTE# 2300690946 FOR ALL OF THE ABOVE******* | | | |
| | | | | |
| M4607A | M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 4 | 115.91 | 463.64 |
| 21075A | 21075A Esophageal/Rectal Temperature Probe | 2 | 63.65 | 127.30 |
| 21078A | 21078A Skin Surface Temperature Probe | 2 | 124.62 | 249.24 |
| 989803163381 | 989803163381 MP2/X2 NVG DISPLAY FILTER | 2 | 458.28 | 916.56 |
| M4552B | M4552B Easy Care Cuff, 1 Hose, Infant (1) | 2 | 18.09 | 36.18 |
| M4553B | M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 2 | 19.43 | 38.86 |
| M4554B | M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 2 | 22.78 | 45.56 |
| M4555B | M4555B Easy Care Cuff, 1 Hose, Adult (1) | 2 | 21.44 | 42.88 |
| M4557B | M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 2 | 22.11 | 44.22 |
| M4559B | M4559B Easy Care Cuff, 1 Hose, Thigh (1) | 2 | 34.84 | 69.68 |
| M1599B | M1599B Adult Pressure Interconnect Cable 3.0m | 2 | 44.22 | 88.44 |
| M1191B | M1191B Reusable Adult SpO2 Sensor | 2 | 172.86 | 345.72 |
| M1192A | SNSR SpO2 Pedi/Small adult finger | 2 | 176.88 | 353.76 |
| 40493D | 40493D Adult Foam ECG Electrode, Disposable | 2 | 54.27 | 108.54 |
| M1968A | M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 2 | 73.70 | 147.40 |
| M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 2 | 144.72 | 289.44 |
| M1976A | M1976A CBL 5 Leadset, Grabber,Chest, AAMI,ICU | 2 | 68.34 | 136.68 |
| | | | | |
| | SHIP IN FULL | | | |

| 3436 | | TOTAL | |
|------|--|-------|--|



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|---|---|
| 4/17/2017 | 3725 |

| VENDOR | SHIP TO |
|---|---|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | The Janz Corporation<br>Attn: Eric Weinhold<br>6950 F Americana Parkway<br>Reynoldsburg, OH 43068 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|---|---|---|
| Net 60 | | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | 6303262696<br>4/28/2017 | | | |

| | | TOTAL | $13,954.82 |
|---|---|---|---|
| 3436 | | | |

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 6/2/2017 | 8102 |

**PAID**
**06/13/2017**

| BILL TO | SHIP TO |
|---------|---------|
| Bill to:<br>Commercial Invoices<br>USCG Finance Center<br>po box 4115<br>Chesapeake VA 23327-4115 | USCG Air Station Cape Cod<br>3181 Herbert Road<br>Buzzards Bay, MA 02542<br>PO:hscg52-17-j-1sa329 |

| SHIP VIA | UPS |
|----------|-----|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3436 | 1ZR99F730353426364 | 6/2/2017 | BP | Net 30 | hscg52-17-j-1sa329 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 2 | JANZ-USCG-AB | Philips IntelliVue MP2 USCG AST Advanced Transport Touch Screen Monitor Includes MB1 Invasive Temp Bundle MP2 and LBT-M-6216 Carry Bag and Pouch<br>Lightweight, SOFT, Touch Screen IntelliVue MP2 Monitor with ECG, 12-Lead, Resp, NBP, Sp02, Invasive Pressure and Temperature.<br>Accessories included for adult, pediatric and infant use. NVG Screen, 2 extra batteries and custom, tactical, black carry bag and supplies pouch.<br><br>SN's:<br>DE55500521<br>DE55500524 | 7,278.20 | 14,556.40 |
| 1 | Shipping | Shipping is included at no cost to the government | 0.00 | 0.00 |

Questions, contact your Govt Acct Mgr, Bradley.piper@janzcorporation.com.
610-764-1883

| **TOTAL** | |
|-----------|---|
| **Balance Due** | |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 6/2/2017 | 8102 |

PAID
06/13/2017

| BILL TO | SHIP TO |
|---------|---------|
| Bill to:<br>Commercial Invoices<br>USCG Finance Center<br>po box 4115<br>Chesapeake VA 23327-4115 | USCG Air Station Cape Cod<br>3181 Herbert Road<br>Buzzards Bay, MA 02542<br>PO:hscg52-17-j-1sa329 |

| SHIP VIA | | | | | |
|----------|--|--|--|--|--|
| | UPS | | | | |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 3436 | 1ZR99F730353426364 | 6/2/2017 | BP | Net 30 | hscg52-17-j-1sa329 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | Thank you for doing business with an SDVOSB!<br><br>mailto:Melissa.A.Gretten@uscg.mil<br>net 30<br>6/6/17: Resubmitted INV to<br>FIN-SMB-Invoices@uscg.mil as advised by POC<br>1ZR99F730353426364,1ZR99F730352236571,1<br>ZR99F730352523984 | | |

Questions, contact your Govt Acct Mgr, Bradley.piper@janzcorporation.com.
610-764-1883

**TOTAL**  $14,556.40

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

**Balance Due**  $0.00



**SDVOSB**
**cVe**

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/21/2017 | 4195 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:FM9133 PO: SPE2D115D00082126<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | FOB Destination | NO |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 2 | 8,009.68 | 16,019.36 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 2 | 8,009.68 | 16,019.36 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 1 | 8,009.68 | 8,009.68 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 1 | 8,009.68 | 8,009.68 |
| | Philips Quote# 2300705710 | | | |

| 4016 | | TOTAL | $48,058.08 |
|------|--|-------|------------|

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/10/2017 | 8522 |

PAID
07/14/2017

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082126<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | | FedEx |
|----------|--|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4016 | 787128438284 | 7/10/2017 | MR | Net 30 | SPE2D115D00082126 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes HeartStart FR3 AED ECG and Text Display, Battery, One Set of SMART Pads III, User Documentation, AED Check/Inspection Tag, AED Window Decal and 5 Year Warranty.<br>*ETA END OF SEPTEMBER | 2,070.02 | 0.00 |
| 0 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes HeartStart FR3 AED ECG and Text Display, Battery, One Set of SMART Pads III, User Documentation, AED Check/Inspection Tag, AED Window Decal and 5 Year Warranty.<br>*ETA END OF SEPTEMBER | 2,070.02 | 0.00 |
| 2 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved<br>*ETA OF 7/14/2015 | 9,158.67 | 18,317.34 |
| 2 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 18,317.34 |
| 1 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 9,158.67 |

| | TOTAL |
|--|-------|
| | **Balance Due** |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
**07/14/2017**

| DATE | INVOICE # |
|------|-----------|
| 7/10/2017 | 8522 |

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082126<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | FedEx |
|----------|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4016 | 787128438284 | 7/10/2017 | MR | Net 30 | SPE2D115D00082126 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 1 | 866045 | 866045 MB2 8 CO2 Bundle<br>Air Worthy Release or Safe To Fly approved<br><br>Ship To: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>Mark For: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>TCN: FM913371570053 | 9,158.67 | 9,158.67 |

| | **TOTAL** |
|--|-----------|
| | **Balance Due** |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/10/2017 | 8522 |

**PAID**
**07/14/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082126<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | FedEx |
|----------|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4016 | 787128438284 | 7/10/2017 | MR | Net 30 | SPE2D115D00082126 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU | | |

| | | | **TOTAL** | $54,952.02 |
|---|---|---|---|---|
| | | | **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/21/2017 | 4196 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:FM9133 PO: SPE2D115D00082164<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | FOB Destination | NO |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 3 | 8,009.68 | 24,029.04 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 3 | 8,009.68 | 24,029.04 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 3 | 8,009.68 | 24,029.04 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 3 | 8,009.68 | 24,029.04 |
| | | | 0.00 | 0.00 |
| | Mark For: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>TCN: FM913371630016<br><br>Philips Quote# 2300705710 | | | |

| 4084 | | TOTAL | $96,116.16 |
|------|--|-------|------------|

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

**PAID**
**07/26/2017**

| DATE | INVOICE # |
|------|-----------|
| 7/19/2017 | 8608 |

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082164<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | FedEx |
|----------|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4084 | 779631170111 | 7/19/2017 | MR | Net 30 | SPE2D115D00082164 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 3 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 27,476.01 |
| 3 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 27,476.01 |
| 3 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 27,476.01 |
| 3 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 27,476.01 |

| | TOTAL |
|---|-------|
| | **Balance Due** |

## WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|---|---|
| 7/19/2017 | 8608 |

PAID
07/26/2017

| BILL TO | SHIP TO |
|---|---|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082164<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| | SHIP VIA | | FedEx | | | | |
|---|---|---|---|---|---|---|---|

| S.O. No. | TRACKING NUMBER | | SHIP DATE | REP | TERMS | P.O. NUMBER | |
|---|---|---|---|---|---|---|---|
| 4084 | 779631170111 | | 7/19/2017 | MR | Net 30 | SPE2D115D00082164 | |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| | | Ship To: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>Mark For: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>TCN: FM913371630016<br>oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU | | |

| | **TOTAL** | $109,904.04 |
|---|---|---|
| | **Balance Due** | $0.00 |

### WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/21/2017 | 4200 |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:FM9133 PO: SPE2D115D00082189<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | FOB Destination | NO |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 2 | 8,009.68 | 16,019.36 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 1 | 8,009.68 | 8,009.68 |

| 4165 | | TOTAL | | $24,029.04 |

# INVOICE

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

| DATE | INVOICE # |
|------|-----------|
| 7/19/2017 | 8609 |

**PAID**
**07/26/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133 | DoDAAC:FM9133 PO: SPE2D115D00082189 |
| AFMOA/SGSLW FM9133 | AFMOA/SGSLW FM9133 |
| 601 Davy Crockett RD | 601 Davy Crockett RD |
| BLDG 1534, Bay A | BLDG 1534, Bay A |
| San Antonio, TX 78226 | San Antonio, TX 78226 |

| SHIP VIA | FedEx | | | | |
|----------|-------|--|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4165 | 787174060045 | 7/19/2017 | MR | Net 30 | SPE2D115D00082189 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 2 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 18,317.34 |
| 1 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 9,158.67 |
| | | *ETA 7/19/17 (MP2 BUNDLES) | | |
| 0 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes<br>HeartStart FR3 AED ECG and Text Display,<br>Battery, One Set of SMART Pads III, User<br>Documentation, AED Check/Inspection Tag, AED<br>Window Decal and 5 Year Warranty.<br>*ETA END OF SEPT (FR3) | 2,070.02 | 0.00 |

| | TOTAL |
|--|-------|
| **WE ACCEPT:** | **Balance Due** |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/19/2017 | 8609 |

PAID
07/26/2017

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082189<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | FedEx |
|----------|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4165 | 787174060045 | 7/19/2017 | MR | Net 30 | SPE2D115D00082189 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | Ship To: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>Mark For: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>TCN: FM913371660075<br>oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU | | |

| TOTAL | $27,476.01 |
|-------|-----------|
| **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 6/21/2017 | 4201 |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:FM9133 PO: SPE2D115D00082226<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 60 | FOB Destination | NO |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 1 | 8,009.68 | 8,009.68 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 2 | 8,009.68 | 16,019.36 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 2 | 8,009.68 | 16,019.36 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 1 | 8,009.68 | 8,009.68 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 1 | 8,009.68 | 8,009.68 |
| 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 2 | 8,009.68 | 16,019.36 |

| 4166 | | TOTAL | $72,087.12 |
|------|--|-------|------------|

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/19/2017 | 8610 |

PAID
07/26/2017

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082226<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | | FedEx | | | |
|----------|--|-------|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4166 | 787174057965 | 7/19/2017 | MR | Net 30 | SPE2D115D00082226 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 1 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 9,158.67 |
| 2 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 18,317.34 |
| 2 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 18,317.34 |
| 1 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 9,158.67 |
| 1 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved | 9,158.67 | 9,158.67 |
| 2 | 866045 | 866045 MB2 etCO2 bundle<br>Air Worthy Release or Safe To Fly approved<br>*ETA 7/19/17 (MP2 BUNDLES) | 9,158.67 | 18,317.34 |
| 0 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes<br>HeartStart FR3 AED ECG and Text Display,<br>Battery, One Set of SMART Pads III, User<br>Documentation, AED Check/Inspection Tag, AED<br>Window Decal and 5 Year Warranty. | 2,070.02 | 0.00 |

| | TOTAL | |
|--|-------|--|
| WE ACCEPT: | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNSN: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

Page 1

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/19/2017 | 8610 |

**PAID**
**07/26/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082226<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | FedEx | | | | |
|----------|-------|--|--|--|--|
| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
| 4166 | 787174057965 | 7/19/2017 | MR | Net 30 | SPE2D115D00082226 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 0 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes HeartStart FR3 AED ECG and Text Display, Battery, One Set of SMART Pads III, User Documentation, AED Check/Inspection Tag, AED Window Decal and 5 Year Warranty. | 2,070.02 | 0.00 |
| 0 | 861389 | HeartStart FR3 ECG - Basic Bundle- includes HeartStart FR3 AED ECG and Text Display, Battery, One Set of SMART Pads III, User Documentation, AED Check/Inspection Tag, AED Window Decal and 5 Year Warranty.<br>*ETA END OF SEPT. (FR3'S) | 2,070.02 | 0.00 |

| | TOTAL | |
|--|-------|--|
| **WE ACCEPT:** | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 7/19/2017 | 8610 |

**PAID**
**07/26/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 PO: SPE2D115D00082226<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | | FedEx |
|----------|--|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4166 | 787174057965 | 7/19/2017 | MR | Net 30 | SPE2D115D00082226 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | Ship To: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>Mark For: DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>TCN: FM913371720001<br>oscar.cantu.4.ctr@us.af.mil<br>2109251381<br>OSCAR CANTU | | |

| | **TOTAL** | $82,428.03 |
|--|-----------|------------|
| | **Balance Due** | $0.00 |

WE ACCEPT:

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 11/9/2017 | 10220 |

**PAID**
**11/21/2017**

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:N66096<br>DLA TROOP SUPPORT XDOCK NORTH PROJECT<br>7611A BRANDON WOODS BLVD<br>C/O: CAH X-DOCK CENTER<br>BALTIMORE, MD 21226 | DoDAAC:N66096<br>DLA TROOP SUPPORT XDOCK NORTH PROJECT<br>7611A BRANDON WOODS BLVD<br>C/O: CAH X-DOCK CENTER<br>BALTIMORE, MD 21226 |

| SHIP VIA | |
|----------|--|
| | UPS |

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 4624 | 1ZR99F730353134581 | 11/9/2017 | BF | Net 30 | SPE2D115D00082329 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | Lt Warner Thomas<br>011-39-081-811-6125<br>thomas.g.warner2.mil@mail.mil | | |

| | TOTAL | $3,817.05 |
|--|-------|-----------|
| | **Balance Due** | $0.00 |

**WE ACCEPT:**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

Page 3



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 10/18/2018 | 7625A |

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:FM9133 (PO: SPE2D519F0363)<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 90 | FOB Destination | NO |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | Philips Quote# 2300958051 | | | |
| 866044 | 866044 MB1 Invasive & Temp bundle<br>The MP2 is Air Worthy Release and is Safe To Fly approved | 3 | 0.00 | 0.00 |
| | Includes the following: | | 0.00 | 0.00 |
| M8102A | M8102A IntelliVue MP2<br>The MP2 is Air Worthy Release and is Safe To Fly approved | 3 | 0.00 | 0.00 |
| M8102A_B22 | M8102A B22 ECG, Resp, NBP, SpO2, P+T | 3 | 3,724.56 | 11,173.68 |
| M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 3 | 109.76 | 329.28 |
| M8102A_C12 | M8102A C12 Conventional 12 Lead ECG | 3 | 459.76 | 1,379.28 |
| M8102A_C13 | M8102A C13 ST-Map | 3 | 297.36 | 892.08 |
| M8102A_E23 | M8102A E23 Protective Cover | 3 | 50.96 | 152.88 |
| M8102A_E24 | M8102A E24 Add 1 Lithium-Ion Battery | 3 | 95.20 | 285.60 |
| M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 3 | 108.08 | 324.24 |
| | Subtotal for the above items. | | | 14,537.04 |
| 989803163381 | 989803163381 MP2/X2 NVG DISPLAY FILTER | 3 | 483.07 | 1,449.21 |
| M4607A | *M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 3 | 115.91 | 347.73 |
| M4552B | *M4552B Easy Care Cuff, 1 Hose, Infant (1) | 3 | 18.09 | 54.27 |
| M4553B | *M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 3 | 19.43 | 58.29 |
| M4554B | *M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 3 | 22.78 | 68.34 |
| M4555B | *M4555B Easy Care Cuff, 1 Hose, Adult (1) | 3 | 21.44 | 64.32 |
| M4557B | *M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 3 | 22.11 | 66.33 |
| M4559B | M4559B Easy Care Cuff, 1 Hose, Thigh (1) | 3 | 34.84 | 104.52 |
| M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 3 | 144.72 | 434.16 |
| M1968A | *M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 3 | 73.70 | 221.10 |
| M1976A | *M1976A CBL 5 Leadset, Grabber,Chest, AAMI,ICU | 3 | 68.34 | 205.02 |
| M1599B | *M1599B Adult Pressure Interconnect Cable 3.0m | 3 | 44.22 | 132.66 |
| M1191B | *M1191B Reusable Adult SpO2 Sensor | 3 | 172.86 | 518.58 |
| M1192A | SNSR SpO2 Pedi/Small adult finger | 3 | 176.88 | 530.64 |
| 40493D | 40493D Adult Foam ECG Electrode, Disposable | 3 | 54.27 | 162.81 |

| | TOTAL | |
|--|-------|--|
| | | |



The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614) 754-5234
www.janzcorporation.com

# PURCHASE ORDER

| DATE | P.O. # |
|------|--------|
| 10/18/2018 | 7625A |

RECEIVED IN FULL

| VENDOR | SHIP TO |
|--------|---------|
| Philips Healthcare<br>PO Box 100355<br>Atlanta, GA 30384-0355 | DoDAAC:FM9133 (PO: SPE2D519F0363)<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| TERMS | SHIP VIA | PARTIAL SHIPPING OK? |
|-------|----------|----------------------|
| Net 90 | FOB Destination | NO |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
|  | Mark ForDoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>TCNFM913382900002<br><br>SABINE CHARLS<br>210-925-5207<br><br>sabine.g.charls.ctr@mail.mil |  | 0.00 | 0.00 |
|  | | | TOTAL | $18,955.02 |

Page 2

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/31/2018 | 13807 |

PAID
01/11/2019

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 (PO: SPE2D519F0363)<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | | FedEx |
|----------|--|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 8903 | n/a | 12/31/2018 | MR | Net 30 | SPE2D519F0363 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|-----------|--------|
| 3 | 866044 | 866044 MB1 Invasive & Temp bundle<br>The MP2 is Air Worthy Release and is Safe To Fly approved<br><br>Includes the following: | 7,580.19 | 22,740.57 |
| 3 | M8102A | M8102A IntelliVue MP2<br>The MP2 is Air Worthy Release and is Safe To Fly approved | 0.00 | 0.00 |
| 3 | M8102A_B22 | M8102A B22 ECG, Resp, NBP, SpO2, P+T | 0.00 | 0.00 |
| 3 | M8102A_C01 | M8102A C01 Full Arrhythmia Capability | 0.00 | 0.00 |
| 3 | M8102A_C12 | M8102A C12 Conventional 12 Lead ECG | 0.00 | 0.00 |
| 3 | M8102A_C13 | M8102A C13 ST-Map | 0.00 | 0.00 |
| 3 | M8102A_E23 | M8102A E23 Protective Cover | 0.00 | 0.00 |
| 3 | M8102A_E24 | M8102A E24 Add 1 Lithium-Ion Battery | 0.00 | 0.00 |
| 3 | M8102A_SP4 | M8102A SP4 Nellcor OxiMax SpO2 | 0.00 | 0.00 |
| 3 | 989803163381 | 989803163381 MP2/X2 NVG DISPLAY FILTER | 0.00 | 0.00 |
| 3 | M4607A | *M4607A MP2_X2 Battery 10 8V 1Ah LiIon | 0.00 | 0.00 |

Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or
Mike.Ray@janzcorporation.com

**TOTAL**

## WE ACCEPT:

**Balance Due**

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG, OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/31/2018 | 13807 |

PAID
01/11/2019

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 (PO: SPE2D519F0363)<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | | FedEx | | | |
|----------|--|-------|--|--|--|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 8903 | n/a | 12/31/2018 | MR | Net 30 | SPE2D519F0363 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| 3 | M4552B | *M4552B Easy Care Cuff, 1 Hose, Infant (1) | 0.00 | 0.00 |
| 3 | M4553B | *M4553B Easy Care Cuff, 1 Hose, Pediatric (1) | 0.00 | 0.00 |
| 3 | M4554B | *M4554B Easy Care Cuff, 1 Hose, Small Adult (1) | 0.00 | 0.00 |
| 3 | M4555B | *M4555B Easy Care Cuff, 1 Hose, Adult (1) | 0.00 | 0.00 |
| 3 | M4557B | *M4557B Easy Care Cuff, 1 Hose, Lrg Adult (1) | 0.00 | 0.00 |
| 3 | M4559B | M4559B Easy Care Cuff, 1 Hose, Thigh (1) | 0.00 | 0.00 |
| 3 | M1663A | M1663A CBL 10 Lead ECG Trunk AAMI/IEC 2m | 0.00 | 0.00 |
| 3 | M1968A | *M1968A CBL 5 Leadset, Grabber, AAMI, ICU | 0.00 | 0.00 |
| 3 | M1976A | *M1976A CBL 5 Leadset, Grabber,Chest, AAMI,ICU | 0.00 | 0.00 |
| 3 | M1599B | *M1599B Adult Pressure Interconnect Cable 3.0m | 0.00 | 0.00 |
| 3 | M1191B | *M1191B Reusable Adult SpO2 Sensor | 0.00 | 0.00 |
| 3 | M1192A | SNSR SpO2 Pedi/Small adult finger | 0.00 | 0.00 |
| 3 | 40493D | *40493D Adult Foam ECG Electrode, Disposable | 0.00 | 0.00 |
|  |  | Ship ToDoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD | | |

| Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or Mike.Ray@janzcorporation.com | **TOTAL** | |
|---|---|---|
| WE ACCEPT: | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS, WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

**The Janz Corporation**
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/31/2018 | 13807 |

PAID
01/11/2019

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 (PO: SPE2D519F0363)<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | FedEx |
|----------|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 8903 | n/a | 12/31/2018 | MR | Net 30 | SPE2D519F0363 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
| | | BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>Mark ForDoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226<br>US<br><br>TCNFM913382900002<br><br>SABINE CHARLS<br>210-925-5207<br><br>sabine.g.charls.ctr@mail.mil | | |

| Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or<br>Mike.Ray@janzcorporation.com | **TOTAL** | |
|---|---|---|
| **WE ACCEPT:** | **Balance Due** | |

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068

The Janz Corporation
6950 Americana Pkwy, Suite F
Reynoldsburg, OH 43068
Phone: (614) 759-7700
Fax: (614)754-5234
www.janzcorporation.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/31/2018 | 13807 |

**PAID**
01/11/2019

| BILL TO | SHIP TO |
|---------|---------|
| DoDAAC:FM9133<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 | DoDAAC:FM9133 (PO: SPE2D519F0363)<br>AFMOA/SGSLW FM9133<br>601 Davy Crockett RD<br>BLDG 1534, Bay A<br>San Antonio, TX 78226 |

| SHIP VIA | FedEx |
|----------|-------|

| S.O. No. | TRACKING NUMBER | SHIP DATE | REP | TERMS | P.O. NUMBER |
|----------|-----------------|-----------|-----|-------|-------------|
| 8903 | n/a | 12/31/2018 | MR | Net 30 | SPE2D519F0363 |

| QUANTITY | ITEM # | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|--------|-------------|------------|--------|
|  |  |  |  |  |

Questions, contact Mike Ray, Director of Sales, at (603) 475-5904 or
Mike.Ray@janzcorporation.com

**TOTAL**                $22,740.57

## WE ACCEPT:

**Balance Due**          $0.00

WE ALSO ACCEPT PAYMENT FROM GOVERNMENT PROCUREMENT CARDS,
WAWF AND EDI.
DUNS#: 103534595

PLEASE MAKE CHECKS PAYABLE TO:
THE JANZ CORPORATION
6950 AMERICANA PKWY, SUITE F
REYNOLDSBURG. OH 43068